PAID

FILED

2022 MAY -5 PM 4:14

CLERK U.S. DISTRICT COURT
CENTRAL DIST. OF CALIF.
LOS ANGELES

Saul Cobian Gavino

scobiangavino@gmail.com

6013 Milton Ave. Apt. A

Whittier, CA 90601

562-501-5048

Plaintiff in Pro Per

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Saul Cobian Gavino | Case No.: |
| Plaintiff, | **LACV22-3045**-RGK(MARx) |
| vs. | **Family Medical Leave Act Violation** |
| Saia Motor Freight Line LLC, | **29 U.S.C. §2601 et seq** |
| Leopoldo J. Ramirez Jr., Robert M. | **29 U.S.C. §2614 (a)(1)(A)(2)** |
| Rodriguez, Michael Ewing, Kevin | **29 U.S.C. §2615 (a)(1)** |
| Szydel, Gilroy Jones, Jaime Velazquez | |
| Rick O'Dell, Juan Webb | |
| | |
| Defendants. | **DEMAND FOR JURY TRAIL** |

### Jurisdiction

1. This Court has jurisdiction over Plaintiff Family Medical Leave Act (FMLA) claim brought under Federal Law and this suit is authorized instituted pursuant to 29 U.S.C. § 2617 (a) (2).

1

Complaint

### Venue

2.     Venue is proper in this Court, pursuant to 28 U.S.C. §1391, because all part of the events or omissions giving rise to the claims set forth herein occurred within the judicial district of this Court, and because Defendant resides within the judicial district of this Court.

### Parties

3.     Plaintiff is a male permanent resident of the United States and a resident of Los Angeles County, California.

4.     At all times material to this action, Defendant Saia Motor Freight Line LLC has continuously been, and is a domestic corporation registered to do business in the State of California.

5.     When Plaintiff was on FMLA leave Defendant Kevin Syzdel was Vice President of Operations Western Division and headquartered in the  Fontana California terminal. Prior to this position Syzdel was Regional Operations Manager that included the LAX terminal. Defendant Michael Ewing was Regional Operations Manager and the direct supervisor for Terminal Manager Armando Valdez Jr. Prior to that position Defendant Ewing was terminal manager of the Fontana terminal, and prior to that Ewing was terminal manager of the LAX terminal in Vernon California. Regional Human Resource Manager Kisha McDonald was also headquartered out of the Fontana terminal. Defendant Leopoldo (Leo) J Ramirez Jr. was Fontana's assistant manager. Defendant Jaime Velazquez was operations manager of the LAX terminal. Prior to Plaintiff's FMLA Leave Defendant Robert M Rodriguez was working out of the Fontana terminal. Prior to that Rodriguez worked as a dispatcher at the LAX terminal. Dispatcher Juan L Webb was also working out of the Fontana terminal. Rick O'Dell was CEO and headquartered in Johns Creek Georgia. Gilroy Jones was hired in December 2018

2

Complaint

6.     When Plaintiff returned to work from his FMLA leave. dispatcher Steve and operations manager Vanessa Lopez were no longer at the terminal. Defendant Webb and Defendant Rodriguez were now dispatchers at the LAX terminal.

**Background Facts**

7.     Plaintiff has a total of over thirty years of experience in the LTL freight industry. Plaintiff obtained his commercial driver license at age twenty years old in 1987. Plaintiff worked for defendant for twenty-four years and six months from November 13, 1995 to May 20, 2020.
Plaintiff maintained a safe driving record of twenty-one years. On November 13, 1995, Plaintiff was hired by WestEx Freight (a non- union freight company) as a City Pick Up and Delivery Driver (P&D). In March 2001, Saia Motor  Freight Line Limited Liability Company (a non-union company) acquired WestEx. In addition to working as a City Pick Up and Delivery Driver, Plaintiff also worked for Defendant as a volunteer Line haul driver on Saturdays for ten years from 2009 to May 4, 2019. Previous employment to WestEx Freight, Plaintiff was employed by G I Trucking (now Estes freight, a non-union company) for four years.

8.     Defendant SAIA operates by length of service for their employees . Plaintiff was the employee with the longest length of service at the Los Angeles (LAX) terminal in Vernon, CA, which gave Plaintiff his choice of routes and vacation selections.

**Statement of Facts**

9.     Plaintiff is bringing forth this complaint for the egregious mistreatment Plaintiff suffered after requesting FMLA Leave. Upon Plaintiff's return to work from his FMLA Leave and every day until his last day of work with the company, Plaintiff's protected rights and benefits were denied by Defendant.  Plaintiff was subjected to discrimination, harassment and retaliation, in violation of 29 U.S.C. §2614 (a) (1) (A) (2) (3) B Any right, benefit or position to which the employee

would have been entitled had the employee not taken the leave. Management acted with malice, fraud, oppression and willfully violated 29 USC 2614 (a) Restoration to position(1) (A) and did not restore Plaintiff to his position prior to his FMLA Leave. Instead, Defendant demoted him, took his length of service, deprived him of his benefits and with malice created a position that was just for him with increased cities and miles to sabotage and to interfere with Plaintiff's job performance and ultimately to terminate Plaintiff's employment with Saia.

10.     On March 6, 2018, Plaintiff injured his right hand at home, Plaintiff called dock supervisor Silvano Vasquez, and informed Vasquez that Plaintiff would not be coming in to work. Plaintiff then requested vacation pay for Sunday, March 4, 2018 and for Tuesday, March 6, 2018. Both days were approved and paid.

11.     Plaintiff saw doctor that day and emailed LAX (Los Angeles) terminal manager Armando Valdez Jr. an update that Plaintiff had seen his doctor. Plaintiff's ligaments in wrist were torn and it would take some time to heal and Plaintiff would keep Defendant Valdez updated.

12.     Defendant Valdez  replied it was plaintiff's responsibility to contact Melissa Stubbs HR, and would change plaintiff's status [See Exhibit A].

13.     Valdez did not give Plaintiff a contact number for Melissa Stubbs Plaintiff's spouse help contact corporate headquarters for number and Plaintiff spoke to Melissa Stubbs.

14.     On March 7, 2018 Plaintiff requested FMLA Leave. Plaintiff emailed Defendant Valdez to inform him that Melissa Stubbs had been contacted regarding Plaintiff's situation [For FMLA request see Exhibit B].

15.     On March 7, 2018 Plaintiff requested vacation pay for Wednesday March 7, 2018, Thursday, March 8, 2018, Friday, March 9, 2018, Saturday, March 10, 2018, and Sunday, March 11, 2018. March 7, 8 and 9, 2018 were approved.

Saturday, March 10, 2018 was declined "we no longer can approve weekend vacation pay". Saturday, March10, 2018 was resubmitted for a second time. March 10, 2018 was declined a second time, "cannot approve weekend vacation payouts". March 10, 2018 was resubmitted a third time. March 10, 2018 was declined a third time, "per HR, cannot approve weekend vacations". March 10, 2018 was resubmitted a fourth time. March 10, 2018 was declined a fourth time, "NOT SCHEDULED FOR SAT OR SUN. Sunday, March 11, 2018 was also submitted four times and declined four times per the same reasons stated above. The declined pay/benefits were in violation of 29 USC 2614(a)(2) Plaintiff was entitled to weekend vacation pay prior to applying for 29 USC 2612 (a)(1)(D). In retaliation to Plaintiff applying for FMLA, Defendant Valdez and Regional Human Resource Manager Kisha McDonald, with malice and oppression to hurt plaintiff  financially and by fraud, refused to approve vacation pay. Saia Corporate did not alter before or after Plaintiffs requested weekend vacation pay [See Exhibit C].

16.     On March 12, 2018 plaintiff's FMLA Leave was approved, according to FMLA 29 U.S.C. §2612 (a) (1) (D) [See Exhibit D].

17.     On May 15, 2018 Plaintiff received by Fed Ex overnight delivery correspondence from Regional Human Resources Manager Kisha McDonald regarding Plaintiffs employment status and Plaintiff needed to contact her by May 28. 2018 [See Exhibit E].

18.     On May 22, 2018, Plaintiff completed a Department of Transportation Medical Exam and the certificate was updated with the California Department of Motor Vehicles as required by Defendant Saia to be restored to employment, and per 29 USC 2614 (a)(4).  Plaintiff sent email with a copy of Doctors release to return to work, a new medical certificate and a copy DMV receipt of new medical certificate.  Plaintiff emailed Human Resource Manager Kisha McDonald,  and sent a carbon copy to Melissa Stubbs [See exhibit E].

19.     On May 23, 2018, Plaintiff had not received a reply from Kisha McDonald. Plaintiff's spouse called Melissa Stubbs, to confirm Stubbs received the email. Melissa Stubbs replied, "Rosemary everything looked great". Stubbs also said she would call terminal manager Armando Valdez to schedule Plaintiff to return to work on May 24, 2018 [See Exhibit F].

20.     Plaintiff returned to work on Thursday, May 24, 2018. Plaintiff was put back on his 6:00 AM Oxnard/Ventura Route. The same route Plaintiff had been on since Tuesday, February 24, 2015 through Monday, March 5, 2018. Routes have been recorded on manifests. [See exhibit G for year 2015, see exhibit H for year 2016, see exhibit I for year 2017, see exhibit J for year 2018, and see exhibit K for year 2019]. Plaintiff's daily manifest from February 24, 2015 through March 5, 2018 shows without question or debate Oxnard/Ventura was indeed Plaintiff's route.

21.     On May 24, 2018 Operations clerk Martha Esparza told Plaintiff his work radio has been missing since Plaintiff's last day of work.  Plaintiff told Ms. Esparza "I am asking Armando  to look at video on last day" And Ms. Esparza halted communication regarding that subject.

22.     On Friday May 25, 2018 Plaintiff's  second day back Plaintiff picked up his driver delivery pack from the dispatch counter (which consist of manifest and bills for the days route). Plaintiff noticed the pack was not for his Oxnard/Ventura route Plaintiff approached Defendant Valdez and told him his driver pack was not his route. Defendant replied that they were getting to many returns on the Ojai route and needed Plaintiff to do the job. The Ojai route was changed from a 9:00 AM start time to a to a 6:00 AM start time. Plaintiff verbally requested his route back from Defendant Valdez on several occasions and his reply was no. Defendant is in violation of 29 U.S.C.§2614(a)(1)(A). Defendant operates

by Length of Service for route selections. Plaintiff is the city driver with the longest length of service at the Los Angeles Terminal.

23.     On Friday, May 25, 2018, Plaintiff was assigned the Ojai route which was mostly residential deliveries in a 28 foot trailer. The route had multiple cities different than Plaintiff's route before his FMLA Leave. Plaintiffs route was Oxnard/Ventura route loaded in a 48 foot trailer that serviced mostly commercial industry. [See exhibit J and K for Manifests from Thursday, May 24, 2018 to Wednesday, May 8, 2019].

24.     On Wednesday, June 27, 2018, Dispatcher Robert M Rodriguez told Plaintiff your on reduced staff for Thursday June 28, 2018, and told Plaintiff to take a sick day.  Defendant Rodriguez told Plaintiff,  " Is not good to rotate the bottom guys every week." By  Defendant Rodriguez putting Plaintiff on Reduced Staff on Thursday, June 28, 2018, that caused Plaintiff's overtime income for that week to be reduced because Thursday is the beginning of week payroll and the last day of the week was Wednesday, July 4, 2018, a holiday. This was done with malice to hurt Plaintiff by reducing his income for that week. This action took away Plaintiff's length of service.

25.     Defendant SAIA work week starts on Thursday and ends on Wednesday. In order for drivers to receive overtime pay drivers must work forty hours first. Defendant Rodriguez put Plaintiff on reduced staff against corporate policy. Per corporate policy, Defendant must start rotating drivers on the extra board first with the least length of service. Then after going through the list of drivers on the extra board, the hard bid drivers are then rotated starting with the driver with the least length of service [See Exhibit L].  In an email dated January 19, 2015 to Plaintiff from Saia Motor Freight Line, LLC, Fernando Pinero Regional Human Resource Manager explains the reduced staff procedure.

Defendant Rodriguez is not a director of Saia and has no authority to change company policy. Against company policy, Defendant Rodriguez strategically placed Plaintiff off the schedule so that Plaintiff's hours would be reduced which is in violation of 29 U.S.C. §2614 (a) (2) (3) (B) Any right, benefit, or position to which the employee would have been entitled had the employee not taken the leave.

26.     In September 2018, Armando Valdez Jr. is no longer manager of LAX terminal. Mr. Leopoldo J. Ramirez Jr. is now manager.

27.     On Wednesday October 17, 2018, there was a delivery for A Catherine Moore in Ojai, California. Plaintiff attempted to make delivery to Ms. Moore. The Manifest number for this delivery is 751914382. It was not possible to deliver to her home due to narrow private road and low hanging of oak trees and no room to turn around, house was under heavy construction.

28.     On Friday October 19, 2018, Plaintiff received message to call Terminal Manager Leo Ramirez, ( On this day is when Defendant Ramirez began harassing Plaintiff with residential deliveries, by interfering with driver decision  making.) and Ramirez )regarding A Catherine Moore (Pro No.77075970030). Plaintiff explained to Defendant Ramirez the dirt road was like a trail, narrow and low hanging tree branches, and because the customer was building a house she wanted the refrigerator to be reconsigned. Ramirez told Plaintiff that when he called Ms. Moore, she told him there was a Home Depot truck that delivered to her neighbor on weekly basis, Defendant Ramirez wanted Plaintiff's personal cell phone number so Ramirez could text message photos to Plaintiff of a path that Ramirez wanted Plaintiff to take to redeliver refrigerator. Plaintiff explained to Ramirez that is what not safe, was not possible to try to redeliver. Ms. Moore drove plaintiff in her vehicle to her home to see if it was even possible for 28 foot tractor trailer to turn around.

29.     On Monday October 22, 2018, A Catherine Moore delivery was on Plaintiff's manifest, paper work for customer was not updated from prior attempted delivery on October 17, 2018 which stated call thirty minutes before delivery. Plaintiff called Ms. Moore, she was upset "you guys are supposed to call me for an appointment. I don't have time now, I have to be somewhere at a certain time this evening." Ms. Moore agreed to meet Plaintiff at her apartment in downtown Ojai. Plaintiff asked Ms. Moore if she had anyone to help with delivery? Ms. Moore replied that she did not have help. Plaintiff asked if Ms. Moore could help him with the delivery? Ms. Moore replied yes. Ms. Moore helped Plaintiff take unit from pallet, she was to push pallet jack under the unit. While Plaintiff leaned unit over, she let go of pallet jack to help push pallet, then the pallet jack rolled and hit the door of her vehicle, dented the bottom of driver side door. Plaintiff called and reported the incident to Saia's Emergency 24 Hours hotline and to spoke to Stephen Licwinko. The incident report no.75191J037 [See Exhibit M with Manifest]

30.     On Friday, November 16, 2018 at 12:52 P.M. Plaintiff was stopped by the California Highway Patrol for a Department of Transportation inspection at the Conejo Station. During the inspection, Officer Loftin found Plaintiff's trailer brake lights were not working. Plaintiff informed Officer Loftin that he had just checked brake lights at his last stop and they were working. Upon further inspection Officer Loftin found the trailer brake lights were inoperative with headlights on. Officer Loftin could not understand how that could be. The tractor is a 2019 Volvo and the trailer is a 2018 Hyundai. Because brake lights were operative with headlights off, Officer Loftin allowed Plaintiff to continue on with his workday with a citation which stated out of service at darkness. Because Plaintiff was now aware of the issue with brake lights, without incident he was able to complete his deliveries and pickups and return tractor and trailer to the LAX

terminal in Vernon using his emergency lights as brake lights every time he had to brake, such as gasoline tanker drivers do when they brake in heavy traffic on the freeway. Plaintiff arrived at terminal, and before plaintiff drop and unhooked trailer, Plaintiff walked around trailer for a post-trip inspection. Then, Plaintiff proceeded to complete an electronic inspection report, selecting brake light (brake light short ), and submitted it. Plaintiff spoke to mechanic Chris who was on duty about trailer brake lights not working with headlights on. Chris was surprised to hear of the brake lights not working when headlights are on. Plaintiff further questioned Chris, "Is there more than one brake relay lights? Mechanic Chris answered, "No, there is just one relay for brake lights". Plaintiff then gave dispatcher Juan Webb the CHP fix-up citation. Plaintiff now suspects trailer brake lights were tampered with to not to operate with headlights on. Because if there was a short in the brake lights then the brake lights would not have been able to work at all. Plaintiff had trailer 291225 on 11/13/2018, 11/15/2018, 11/16/2019.

31.    Had Plaintiff not been pulled over by the California Highway Patrol for an unexpected inspection, Plaintiff would have not known the brake lights were inoperative with headlights on and Plaintiff would have returned to the terminal in the darkness on the freeway without brake lights. The route Plaintiff would drive back to the terminal was west on 126 Santa Paula freeway, south on the 5 freeway, west on 210 freeway, south on 2 freeway, and south on 5 freeway which in East Los Angeles is one of the busiest freeway in both directions.

32.    In mid- December 2018 Plaintiff received a text message on his work phone to call terminal manager Leo Ramirez. Plaintiff called Ramirez and the call did not go through. Plaintiff then received a second text message with a phone number instructing Plaintiff to call Leo, which Plaintiff then did. Defendant Ramirez said to Plaintiff "Because it's a safety issue, is there any way you check the lights?". Plaintiff replied, " Yes, I now check the brake lights with headlights

on by looking at the reflection on the dock, also by asking a dock worker to check for me if the brake lights are on". Plaintiff asked Ramirez if he was going to have a meeting with the drivers addressing this issue. Defendant Ramirez did not answer the question. No meeting was conducted for the terminal regarding this issue as Ramirez did not have a reasonable concern that the mechanical issue with no working brake lights when headlights on could happen to another driver at the termina.  [See Exhibit N for CHP ticket, vehicle inspection report and manifest for the trailer November 13, 15, and 16, 2018].

33.     In the thirty plus years as a truck driver Plaintiff has never had an issue as this. A proper pre-trip inspection does not include checking brake lights with headlights on.

34.     On November 16, 2018, Plaintiff received an email notification from Terminal Manager Leo Ramirez regarding Vacation Open enrollment 2019. It stated that Plaintiff's week one-choice-one for December 1 through December 7, 2019 was approved. Week-two-choice-one for week December 22, 2019 through December 28, 2019 was declined. Plaintiff's week three-choice-three for December 15, 2019 through December 21, 2019 was approved. Plaintiff was shocked because Plaintiff is awarded by length of service, and Plaintiff is the number one driver at the LAX terminal by length of service. Plaintiff's hire date is November 13, 1995. Assuming there must have been a mistake made. Plaintiff resubmitted request on November 18, 2018 for week-two-choice-one for December 22, 2019 through December 28, 2019 [See Exhibit O].

35.     On November 18, 2018 Plaintiff also resubmitted his vacation request for 12/30/2019 and 12/31/2019 vacation days.

36.     On  November 20, 2018, Plaintiff received Interoffice Correspondence from Defendant Ramirez stating Plaintiff's Department of Transportation Medical

Certificate will expire on 12/17/2018. Plaintiff's DOT Medical Certificate was updated on May 22, 2018 as required by Defendant Saia at return to work from FMLA leave [See exhibit P].

37.   On November 24, 2018, Plaintiff worked volunteer line haul from LAX to Chiriaco  Summit and back. Electronic logs were out of service, line haul dispatch instructed plaintiff to use paper log and to get with your terminal manager To get paid for your hours.

38.   On November 25,  2018, Plaintiff requested Sunday November 25, 2018 weekend vacation day pay. Which Plaintiff was entitled to before Plaintiff's FMLA Leave.

39.   On November 26,  2018, Plaintiff received email notification from Leo Ramirez, week Dec 22 was declined. Declination Reason: 5 drivers already took off during open enrollment. 12/30/2019 and 12/31/2019 were declined, reason black out week.?  In corporate black out week December 30 and 31 2019 were not posted [See Exhibit Q].

40.   On November 26,  2018,  Plaintiff received email notification from Leo Ramirez 11/25/2018 Vacation Declination Reason: Sunday? you don't work Sunday.

41.   On November 26, 2018, Plaintiff emailed Leo Ramirez: Can you please submit to payroll my line haul hours on Saturday November 24, 2018 Attached to this email is the log.

42.   On November 26, 2018, Leo Ramirez replied: Saul see me or Martha tomorrow morning.

43.   On November 26, 2018, Plaintiff replied to Leo Ramirez: Hi Leo, I am on vacation until Thursday November 29, 2018  Plaintiff will forward email to Martha.

Complaint

44.  On November 26, 2018, Leo Ramirez replied: Martha already working on it.

45.  On November 27, 2018, Plaintiff received email from Operations Clerk Martha Esparza: Logs have been updated. Saul please confirm changes next time you log into the Vnomics please.

46.  On November 27, 2018, Plaintiff emailed Vice President of Human Resource Michelle Richard asking her, what is the procedures, protocol for awarding week choice selections? and how many hours of accrued vacation pay are available to schedule per week? Plaintiff never received a response from Richard [See exhibit R].

47.  On November 27, 2018, Plaintiff received voice mail from HR Regional Manager Kisha McDonald, stating if Plaintiff has any questions to please call her.

48.  On November 27, 2018, Plaintiff emailed HR Regional Manager Kisha McDonald, can you please email me the vacation open enrollment protocols.

49.  On November 27th 2018, Kisha McDonald replied, Please see attached for complete communication regarding the Vacation Open Enrollment Process. Vacation approval is based on length of service and staffing requirements. Full Time employees can request up to 40 hours per week [See Exhibit S].

50.  On November 28th 2018, Plaintiff emailed HR Manager Kisha McDonald, Plaintiff informed her of his declination of December 22nd 2019 open enrollment which Plaintiff is entitled to base on his length of service.

51.  Plaintiff asked her could she please look into why Plaintiff was declined week 2 : 12/22/2019 and correct it. Also could she please look into why his 11/25/2018 request for 8 hour vacation was declined, it does not exceed the 40 hour week limit. McDonald replied "Have you spoken to your terminal manager?" "Also, you cannot request a vacation day for a day that you are not scheduled

1  To work [See exhibit T].

2      52.   On November 29,  2018, Plaintiff returned to work from his vacation,
3  after logging into the Vnomics system, Martha had entered wrong date and time
4  for 11/24/18 line work. So Plaintiff declined it. Plaintiff then edited 11/24/18
5  entering the correct hours worked. Plaintiff does not know how but the hours
6  Plaintiff entered where later erased. Which therefore caused Plaintiff not being
7  paid those hours.

8      53.   On November 29,  2018, Plaintiff received voice mail from Kisha
9   McDonald stating she found the issue with Plaintiff 's second week vacation. And
10  if Plaintiff could call her.

11      54.   On November 29,  2018, Plaintiff emailed Kisha McDonald that
12  Plaintiff received her phone message today that she found the issue with Plaintiff 's
13  second week vacation. Can you please email me your findings. Plaintiff would
14  appreciate it greatly.

15      55.   On November 30, 2018, Kisha McDonald replied: The vacation
16  Open enrollment process is system generated, so the TM dose not actually
17  approve/disapprove the request that are made. The TM  just puts in the number of
18  employees allowed off per day, and then once the deadline passes the system will
19  look at seniority to approve or disapprove the dates. There are three rounds of
20  approval. Looks like 12/22/2018 was your second choice, but it was the 1st choice
21   of some other drivers and therefore they were approve during that first round.
22  However, I have spoken to your Terminal Manager, and he is willing to
23  accommodate your request for 12/22/18. Please re-enter the request. Thanks Kisha
24  [See Exhibit U].

25      56.   On November 30, 2018, Plaintiff re-entered the vacation dates
26  12/23/2019, 12/26/2019, 12/27/2019 at 10:41 pm (Central Standard Time)

27

28

Complaint

57.     On November 30, 2018, Plaintiff emailed Mara Kay Thompson Payroll Specialist asking for the protocol on Sunday vacation pay, gave past payroll voucher numbers where Plaintiff had received Sunday vacation pay.

58.     On December 1,  2018, Plaintiff made inquiry into missing line work pay 11/24/2018 on Employee information Center.

59.     On December 3, 2018, Received reply from Kay Thompson: Payroll does not approve or decline any Vacation, Personal, Holiday, or Bereavement Pay. Please get with Terminal Manager. He handles all of these Hours.

60.     On December 3, 2018, Gave copy of California DMV Driving Record to Operations Clerk Martha Esparza showing Plaintiff DOT Medical form was updated with DMV on 05/22/2018 and expires on 05/22/2020

61.     On December 4, 2018, Received Notification: Time Off Declination Reason: too many off 12/23/19, 12/26/19, 12/27/19 Declined by Operation Manager Jaime Velazquez [See Exhibit V].

62.     On December 11, 2018, Received notice from Saia Payroll Department request for 11/24/2018 pay has been declined. PLEASE HAVE MANAGER UPDATE VNOMICS AND EMAIL ME ONCE COMPLETE THANK YOU,  ZACH 12-10-2018

63.     On December 11, 2018, Plaintiff emailed Martha Esparza, Leo Ramirez. And Saia Safety inbox, DOT Medical Examination Report performed 05/22/2018 and updated with the DMV on 05/22/2018 and California DMV report update receipt.

64.     On December 11, 2018, Received email from Martha Esparza: Saul, Charity advised the physical form DOT was done on is expired need to do it again. Charity CC: Regional Safety Manager Joe Hills and Regional Manager Gilroy Jones.

65.     On December 11, 2018, Emailed Charity Rabideau Safety Admin. Coordinator: Hi Charity, DOT Medical Examination Report was performed on 05/22/2018 and updated with the California Department of Motor Vehicles. 05/22/2018 Attached is a California DMV Driver Report dated 09/15/2018 Which shows Medical Certificate expires 05/22/2020

66.     On December 13, 2018, After clocking in Martha Esparza told Plaintiff his DOT Medical was expired and that Plaintiff needed to call Charity in Safety  Martha gave Plaintiff Charity's number to call. Plaintiff left dispatch office and called his wife, spouse put Plaintiff on three way call and called Charity Plaintiff told Charity his name and Plaintiff was from LAX terminal and did she receive his email. Charity replied she gets a lot of emails from drivers, Plaintiff told Charity " Martha said that you said Plaintiff had to retake his DOT physical" Charity replied to Plaintiff if Martha said that then Plaintiff had to, Plaintiff's wife interjected into the conversation and told Charity that Plaintiff's DOT Medical Report was already updated with the DMV and that she would be emailing report to Charity right away. Charity replied O.K.

67.     On December 13, 2018, Plaintiff's wife forward email to Charity from 12/11/2019: Charity, I am going to fax you copies as well to ensure you receive these documents so that the medical certificate can be updated as soon as possible. Please confirm you received this email.

68.     On December 13, 2018, Plaintiff's wife forward email sent to Martha on 12/11/2018 , CC cstaver@saia.com  VP of Safety Karla Staver  but made mistake on email address  put a C instead of K so Karla did not receive a copy. Charity, This email contains  the DOT Medical Examination Report. As per our conversation this morning.

69.     On December 13, 2018, fifteen minutes later Charity replied: I have received and entered his info. He is good to go now. Our system doesn't updated

16

Complaint

until the following morning so he will still show expired if he works today/ tonight but he is able to drive, thanks [See Exhibit W].

70.   On December 13, 2018, Later that day Plaintiff received a text message from Martha on his work phone saying she spoke with Kay  in payroll and his hours from 11/24/2018 will be paid.

71.   On December 27, 2018, Plaintiff emailed HR Manager Kisha McDonald asking her can volunteer line weekend work drivers request Saturday and Sunday vacation pay? [See Exhibit X].

72.   On December 28th 2018, Plaintiff requested Saturday December 29th and Sunday December 30th 2018 vacation pay. On Employee Information Center [See Exhibit Y].

73.   On December 31st 2018, Plaintiff received notice from Operations Manager Jaime Velazquez that his request for vacation pay for Saturday December 29th and Sunday December 30th 2018 has been approved. [See Exhibit Z].

74.   On January  8, 2019, Plaintiff received reply from Kisha McDonald For 12/27/18 email. Answer Plaintiff could not schedule a vacation day that Plaintiff is not scheduled to work. [See Exhibit AA].

75.   Sometime in January 2019 Plaintiff's Employee Calendar was altered by Defendant the word vacation was removed from vacation paid history from December 2018 back to when the Employee Information Center started recording data [See Exhibit BB].

76.   On January  24, 2019, Plaintiff emailed Terminal Manager Leo Ramirez: Plaintiff have noticed drivers on reduced staff, will my start time be affected considering my length of service.  There was no reply, no response in person [See Exhibit CC].

77.   In January 2019 Plaintiff had two vacation days, January 10, 2019 and January 11, 2019 and called out sick on January 15, 2019. That is three days

off in the month of January 2019 and yet Defendant Rodriguez put Plaintiff on Reduced Staff on January 30, 2019 to reduce Plaintiff's income.

78.     On March 7, 2019 On the one year anniversary that Plaintiff applied for FMLA Leave Plaintiff came to work and just before clocking in Plaintiff saw reduced next to his name on the start time sheet. Shocked Plaintiff went to see Operations Manager Jaime Velazquez, he confirmed Plaintiff was off due to reduce staff,

79.   Plaintiff told Velasquez  Plaintiff checked the employee calendar last night and it showed start time 6am Robert Rodriguez said Employee Calendar not accurate for start times and it was posted the night before. Shocked Plaintiff stated that Plaintiff must have been tired and did not see it, and Plaintiff was sent home. on further reflection Plaintiff remembered when Plaintiff clocked out on Wednesday evening 03/06/2019 Plaintiff saw 6:00 am start time next to his name.

80.     Plaintiff then emailed Kisha McDonald informing her of the  incident and asked  two questions:

1.  What is the protocol for informing drivers they are on reduced staff or on call?

2.  What is the Saia's protocol on how drivers are selected to be on reduced staff?

Attached is screen shot of employee calendar showing start time 6:00 am. At 7:25 am then at 10:31 am employee information center showed reduced. March 7, 2019 off Reduced Staff.

81.     On March 7, 2019, Kisha McDonald reply by email: Saul can you please call me when you have a moment. Thanks Kisha

82.     On March 7, 2019, Kisha McDonald left phone message, that she said she was aware there were drivers on reduced staff, and she spoke to supervisors and they said Plaintiff did not check schedule [See Exhibit DD].

Complaint

83.    On March 14, 2019,  Plaintiff was harassed by a verbal performance improvement warning. improvement Plan Review Date Friday, March 8, 2019 by Operations Manager Jaime Velazquez. Incident occurrence Date: Monday, March 11, 2019.  Date brought to my attention, Thursday, March 14, 2019. Defendant Velazquez for touching phone while driving [See Exhibit EE].

84.   On Friday March 22, 2019, at the end of Plaintiff's work shift, at the driver check in counter, night clerk Liz gave Plaintiff three California Meal Period Inquiry forms to sign. The forms were not marked, Plaintiff asked what were they for ? Liz replied  "she didn't know". Plaintiff told Liz he could not sign forms because they were not marked what for, just Plaintiff's name, employee number, terminal location and date. Liz said okay, she would let supervisors know. Plaintiff asked Liz who left those forms for him? Liz replied dispatcher Robert Rodriguez did.

85.   On Monday Morning March 25, 2019 at the beginning of Plaintiff work Shift, Martha Esparza told Plaintiff he needed to sign the California Meal Period Inquiry forms for not talking his second lunch at the ninth hour. Plaintiff Asked Esparza to write that on the forms, she said no and called Defendant Rodriguez to the counter. Defendant Rodriguez told Plaintiff he had to sign forms. Plaintiff refused for the same reason as stated above.

86.   Plaintiff had his spouse contact the Department of Industrial Relations to find the law regarding California Meal Periods. And checked Saia's employee handbook and city driver manual.

87.   On Friday evening March 29, 2019 at the end of Plaintiff's work shift at the driver check in counter night clerk Liz gave Plaintiff four more California Meal Period Inquiry forms for March 21, 22, 26, 27, 2019  (in addition to the three forms from March 22, 2019) marked" Saia provided me an opportunity to be relieved of duty for an earlier lunch break, but on my own and without encouragement from

Saia, I choose to take my lunch break at the time indicated". There was not a time of violation noted, Plaintiff refused to sign forms.

88.   On Monday morning April 1, 2019 Defendant Rodriguez requested Plaintiff to sign the seven California Meal Period Inquiry forms. Plaintiff refused and took the forms and told Defendant Rodriguez he would contact HR Kisha McDonald.

89.   On  April 2, 2019   Plaintiff was placed on Reduced Staff for April 2, 2019 in  violation of company  policy in violation of FMLA Leave §2614. Employment and benefits protection (a) Restoration to position (1) In general Except as provided in subsection (b), any eligible employee who takes leave under section 2612 of this title for the intended purpose of the leave shall be entitled, on return from such leave- (A) to be restored by the employer to the position held by the employee when the leave commenced; or (B) to be restored to an equivalent position with equivalent employment benefits, pay, and other terms and conditions of employment. (2) Loss of benefits The taking of leave under section 2612 of this title shall not result in the loss of any employment benefit accrued prior to the date on which the leave commenced

90.   April 3, 2019 Plaintiff sent email to dispatcher Robert Rodriguez Subject: OPEN POLICY   Regarding California Meal Period Inquiry forms received  from operations clerk Martha Esparza and dispatcher Rodriguez. Plaintiff carbon copied email to terminal manager Leo Ramirez Jr. and operations manager  Jaime Velazquez, Mr. Ramirez responded to the email by adding regional human resource manager Kisha McDonald to email chain. Ms. McDonald then responded to the email, she carbon copied the email to: dispatcher Robert Rodriguez, terminal manager Leopoldo Ramirez, operations clerk Martha Esparza, operations manager Jaime Velazquez, and out-bound operations manager Tony Fletcher.

Complaint

91.   The email stated:  Robert,  For Clarification on California Meal Periods on Page 55 of SAIA City Driver Manual it states SECOND MEAL PERIOD: (CALIFORNIA ONLY) California employees  are required to begin their second meal period no earlier than the ninth hour on duty but no later than the end of the tenth hour on duty. The Meal Period window is 1 hour and 59 minutes. California Department of Industrial Relations meal Period Labor Code Section 512: 3.Q. What are the timing requirements for when any required first or second meal period must be provided during the workday?  Answer. In general, when an employee works for a work period of more than five hours, a meal period must be provided no later than the end of the employee's fifth hour of work (in other words, no later than the start of the employee's sixth hour of work). When an employee works for a period of more than 10 hours, a second meal period must be provided no later than the end of the employee's tenth hour at work ( in other words, no later than the start of the employee's eleventh hour of work). The foregoing rules are subject to certain waivers by mutual consent (as explained above), and different rules apply to employees in motion picture industry. See Brinker Restaurant Corp. v. Superior Court (2012) 53 Cal. 4th 1004.
Have I violated any Meal Periods from March 15, 18, 19, 20, 21, 22, 25, 26, 27, 28, 29, 2019.  What days ? which period 1st or 2nd Thank you, Saul G Cobian City Driver #22855 LAX Terminal. Second email to Robert Rodriguez on April 3, 2019 Robert,  Can you please reply by email.  Saul G Cobian

92.   On April 3, 2019, received email from Leo Ramirez at 5:59 PM on Robert Rodriguez email chain. Adding Kisha (Leo writes). Cc: Robert Rodriguez, Kisha McDonald April 3, 2019 8:18 PM  email from Kisha McDonald on Rodriguez email chain Cc: "Robert Rodriguez", "Leopoldo Ramirez", "Martha Esparza", "Jaime Velazquez". "Tony Fletcher"  Subject: RE: OPEN POLICY

1  Thank you for providing the excerpt regarding the meal periods. It can be
2  confusing when determining how the meal period is calculated, however, the
3  Example on page 55 provides clarity on the end of the 5th and 10th hour. The
4  Following examples will help you to understand how you were not in compliance.
5  If I can be of any further assistance, please feel free to contact me directly at 909-
6  441-xxxx Thanks     First Meal Period Example: If the employee's shift begins at
7  Noon, the 4th hour on duty would occur between 3:00pm and 4:00pm and the 5th
8  hour on duty would occur between 4:00pm and 5:00pm. So the employee would be
9  required to begin their meal period between 3:00pm ( the beginning of their fourth
10 hour on duty) and 4:59pm ( the end of their fifth hour on duty),  Second Meal
11 Period Example: If the employee's shift begins at noon, and their first lunch is
12 from 3:00pm to 3:30pm their 9th hour on duty would occur between 8:30pm and
13 9:30pm and the 10th hour on duty would occur between 9:30pm and 10:30pm.
14 So the employee would be required to begin their meal period between 8:30pm
15 (The beginning of their ninth hour on duty) to 10:29pm (the end of their tenth hour
16 on duty).  Kisha
17     93.    On April 3, 2019, 9:37pm Plaintiff responds to Kisha
18 Kisha, "My 30 minuet first lunch off duty will make my ninth hour on duty at 3:30
19 p.m. so the end of my tenth hour on duty will be 5:29 p.m. as the California meal
20 Period rule states.  Thank you very much for your response. Saul G Cobian".
21 Plaintiff was given warning letter from former operations manager Vanessa
22 Lopez on August 15, 2017 for a fraudulent second meal period violation. [See
23 Exhibit FF]
24     94.    On April 4, 2019,  Dispatcher Robert Rodriguez re-assigned Plaintiff to
25 the Valencia route where Plaintiff was told he had to make residential deliveries
26 that require a bobtail truck in a 48 foot trailer.
27
28

Complaint

95.     On April 4, 2019, Plaintiff picked up his driver packet and saw it was for a different route and asked Defendant Rodriguez, " Am I going to Valencia ?" Plaintiff has a transcript of interactions on dock and dispatch office where is 24 hour video and audio recording of the morning of April 4, 2019 harassment.

96.     From April 4, 2019, through May 8, 2019, Defendant Ramirez and Defendant Rodriguez harassed Plaintiff by loading residential and limited access deliveries that required a Bobtail/PUP/28 foot trailer equipment to service the customers. Ramirez and Rodriguez orchestrated the loading of the freight in a 48 foot trailer and ordered Plaintiff to deliver the freight in areas that are unreachable in a 48 foot trailer. The following is a detailed daily log of the incidents from April 4, 2019 through May 8, 2019.

97.     On April 4, 2019, Route#48 Valencia Incidents

Manifest # 751938121 Tractor #194792 Trailer Out # 483172

PRO 10331572500 Wendy Durst Valencia, California 91381

Plaintiff delivered to customer carefully.  Dead end street, dangerous backing up, not appropriate to deliver in 48-foot trailer. GPS on work phone and GPS on tractor will match at customers address [See exhibit GG].

PRO 77080811410  Paradise Ranch Mobile Home Park Castaic, Ca 91384

Returned: Bobtail Required

4/4/19  01:52 am Los Angeles, CA  Load Trailer: 483172

4/4/19  05:58 am Los Angeles, CA  Dispatched for Delivery

4/4/19  05:31 pm Los Angeles, CA  Shipment Returned to Terminal

4/4/19  10:54 pm Los Angeles, CA  Unload Trailer:483172 Assigned

4/5/19   9:04 am Los Angeles, CA   Delivery Appt 04/08/19 8 am- 2 pm

4/8/19  07:48 am Los Angeles, CA  Load Trailer: 289286

4/8/19  11:55 am Los Angeles, CA  Load Trailer: 289263

4/8/19  09:25 am Los Angeles, CA  Dispatched for Delivery

23

Complaint

1  4/8/19  02:11 pm CASTAIC, CA      Delivered in 28 foot trailer 28963.

2  Defendant Rodriguez and Ramirez by intentionally loading the freight to the wrong

3  trailer for delivery caused customer five days delay in receiving their freight. [See

4  Exhibits HH].

5  PRO 10343876500 Going Great Guns 33951San Francisquito Canyon Rd. Santa

6  Clarita, CA 91390 [See Exhibit II].

7   4/4/19  02:52 am Los Angeles, CA     Load Trailer: 483172

8  4/4/19  05:58 am Los Angeles, CA     Dispatched for Delivery

9  4/4/19  05:33 pm Los Angeles, CA     Shipment Returned to Terminal

10      98.    On April 5, 2019    Route Valencia #48 Incident 5,6,

11  Manifest #751938338  Tractor #194792  Trailer Out #487667

12  PRO:10270442260  Gilbert Lopez  Canyon Country, CA 91387

13  Plaintiff called Mr. Lopez informed him Plaintiff could not deliver

14  to his home in a 48 foot trailer, Mr. Lopez agreed to meet Plaintiff at Sand Canyon

15  Road, on the side of the road across the street from In-N-Out Burger 28368 Sand

16  Canyon Road, Santa Clarita, CA 91387. GPS on Plaintiff's work phone and tractor

17  will confirm delivery across from IN-N-OUT BURGER [See Exhibit JJ].

18      99.    PRO:00283024320   Malcon Pierce Santa Clarita, CA 91350

19  Plaintiff left message with Mr. Pierce could not deliver to his home in 48 ft.

20  trailer. After Plaintiff second lunch Plaintiff text dispatcher Juan Webb BT for

21  Malcon Pierce, Juan replied to call customer he will meet you, Plaintiff then called

22  Mr. Pierce. Mr. Pierce was upset about his air conditioner not being delivered to

23  his home, but agreed to meet behind Sam's Club at 26468 Carl Boyer Drive

24  Santa Clarita, CA 91350 His air conditioner barely fit in his SUV.

25   GPS on work phone and tractor will confirm delivery at Sam's Club.

26  Defendants Ramirez, Rodriguez, and Webb did not care about customer service for

27  Mr. Pierce. Mr. Pierce paid for home delivery service, instead he was forced to

28

meet Plaintiff behind Sam's Club to pick up his air conditioner that day [See Exhibit KK].

100.   On April 8, 2019, Route Valencia 48 No Residential Deliveries Manifest #751938517 Tractor #194684 Trailer #487667 [See Exhibit LL]

101.   On April 9, 2019, Route #48 Valencia Manifest #751938705 Tractor #174526 Trailer 485235

102.   PRO 10332682240 Wickenheiser Training Center 35606 Santa Clarita, CA 91390 Plaintiff did it, in 48foot trailer, not appropriate, not right, dirt road. GPS on work phone and tractor will confirm delivery was made at Wickenheiser Training Center. Plaintiff drove up steep dirt road, passed entrance backed up 48 foot trailer and tractor into the property and delivered freight. Leaving while Plaintiff just pulled up to dirt road made a left and down the steep dirt road. Customer complemented Plaintiff on being a good driver! [See Exhibits MM]

103.   PRO 10211504170 Kyle Saddler Santa Clarita, CA 91390 Could not backup to his driveway to deliver his plow in a 48 foot trailer, had to deliver on shoulder of Aqua Dulce Canyon Road across from his house. GPS on Plaintiff's work phone and tractor will confirm delivery was across from customer address. [See Exhibit NN]

 PRO 10343876500 Going Great Guns Santa Clarita CA 91390 Returned:*** PUP REQ*** Second time loaded on to Plaintiff's 48 foot trailer. Plaintiff returned freight BT It was finally delivered on 04/11/2019 in appropriate Equipment trailer 285439.

4/11/19 07:24 am Los Angeles, Ca  Load Trailer: 285439

4/11/19 08:07 am Los Angeles, CA  Dispatched for Delivery

4/11/19 04:14 pm SANTA CLARITA, CA   Delivered

Defendants Ramirez and Rodriguez did not care that they made the customer wait Extra 8 days to receive their freight.

104.   On April 9, 2019, Plaintiff sent an Open Policy/Safety Issue email to Vice President of Safety Karla Staver that Plaintiff has been getting residential deliveries in a 48 foot trailer that is too big and unsafe. Can you please address this issue. Ms. Staver never responded in any form to this email. In violation of Saia's Open Policy protocol.

105.   On April 10, 2019 Route #48-52

Manifest #751938899 Tractor #194684 Trailer #485226

 PRO 77080994860 Byron Talbott Bouquet Canyon CA 91350

Note: Wrong zip code, wrong city name. Correct: Canyon Country, CA 91390

Plaintiff Could not deliver to his home in 48 foot trailer, Delivered on Sierra Highway & Vasquez Way, on shoulder of Sierra Highway. Mr. Talbot was disappointed his off road vehicle could not be delivered to his home, he had to break the crate so he could assemble the vehicle and drive it to his home. He said if he had known in advance that his off road vehicle was going to be delivered in a 48 foot trailer he would have made arrangements to have help. GPS on Plaintiff's work phone and tractor will confirm delivery made on shoulder of Sierra Highway and Vasquez Way.  Mr. Talbott paid for his off road vehicle to be delivered to his home. Mr. Talbott did not receive the service he paid for and deserved [See Exhibit OO].

PRO: 10346569840  Eddie Polanco Canyon Country, CA 91387

Plaintiff called Mr. Polanco and told him he had delivered to him before in a 28 ft. trailer (10/11/2018 ) but could not deliver his bathtub in 48 foot trailer to his home Mr. Polanco agreed to meet at Sand Canyon Road across from In-N-Out Burger 28368 Sand Canyon Road Santa Clarita, CA 91387

Defendants Ramirez and Rodriguez did not give Mr. Polanco the service he paid for and deserved.  GPS of Plaintiff's work phone and tractor will confirm delivery was made across from IN-N-OUT BURGER [See Exhibit PP].

PRO: 10324591060  Deanna Pope Valencia CA 91354

Plaintiff delivered freight to customer at residential address. Plaintiff did it, was able to, but it was not appropriate [See exhibit QQ].

106.     On April 11, 2019 Route#48 Valencia

Manifest #751939129  Tractor #164183  Trailer #485226

PRO: 10311448290  Geoffrey Folkes Santa Clarita, CA 91390

Plaintiff could not deliver to customer in 48 ft. trailer, Mrs. Folkes could not meet to pick up her freight, she was waiting for an inspector at her home. So she sent her mother in law Margaret Simblet to meet Plaintiff behind Ralphs 27760 N McBean Parkway Valencia, Ca 91354 by the dock. GPS of Plaintiff's work phone and tractor will confirm delivery was made behind Ralphs. Customer paid Saia to deliver her freight to her home [See exhibit RR].

 PRO: 10308027300  Larry Burns Santa Clarita, CA

Plaintiff delivered freight safely in a 48ft. trailer  [See exhibit photos SS].

PRO:77080793510 Boise Kitchen & Design  Santa Clarita, CA 91387

Residential New Construction, across from Golden Oak Adult School, Plaintiff did it very carefully. Not appropriate in 48ft. trailer.

PRO:10338997860  Mountain View Elementary School  22201 Cypress Place Saugus CA 91390   [See Exhibit TT].

Returned: Bobtail Req. Open Policy email sent to Defendant Ramirez that this delivery requires bobtail. Ramirez tried to convince Plaintiff to make this delivery. On April 11, 2019 over the work radio. Next morning Plaintiff sent email.

107.     On Friday April 12, 2019  Plaintiff emailed Defendant Ramirez. " Leo In my new Valencia route there are residential deliveries that are dangerous for a 48 foot trailer that require to be delivered by a bobtail truck.  By giving these deliveries to me to deliver in a 48 foot trailer puts Saia at risk for liability. For example, today April 11, 2019 manifest 751939129 pro number 10338997860-3

Mountain View School is located up in the hills with narrow streets, make it
difficult in a big truck with a 48 ft. trailer in stopping, backing up, turning in
intersection with opposite traffic. If you want me to deliver  residential deliveries
please provide me with a short lift gate trailer.  I have just completed 20 years of
safe driving with Saia and to continue being safe and doing my best for Saia. I
know safety is a number one issue with you as well. So If I am in a 48 footer and
come across a residential delivery that possess a potential risk of liability for Saia I
will report to you unsafe need bobtail. Thank you very much for your help. (This
email was carbon copy to Jaime Velazquez, Gil Jones and Bcc to Michelle Richard
and Karla Staver.) Ramirez responded " Saul I understand your concerns. I have
personally took upon myself to make sure this was a delivery that could be done
safely. I reached out to Michelle at Mountain View school that confirmed that
deliveries we're done there all the time at the same half circle Ricky had
mentioned. I appreciate your concern Saul and 20 years of safe driving is
impressive! Please continue to bring up your safety concerns and we will research
To find a solutions in real time." Plaintiff replied to Ramirez " I am sorry but I do
not want to be unsafe and be cited by the DOT for exceeding length of trailer in a
residential limited access in school zone."

108.    On April 12, 2019 after email to Ramirez  Plaintiff was assigned the
Ojai /Ventura County Manifest # 751939303 Tractor #194673 Trailer #291225
Route 58 Residential Appointment Deliveries in  28ft [See Exhibit UU].

109.   On April 14, 2019  Sunday morning Plaintiff and his spouse drove to
 Mountain View School to see for themselves if it was safe, it was inappropriate
and dangerous to deliver in a 48 foot trailer. A video taken on 04/14/2019

110.    April 15. 2019 Plaintiff is treated as a bottom of the list Flex driver ( a
driver without a route ) in retaliation for email sent on April 12, 2019
Manifest # 751939143 Tractor #194671 Trailer #289530 Route 67

PRO:10312322310 Children's Museum 395 Santa Monica Place Santa Monica, CA 90401 Delivered it in appropriate equipment.

111.    April 15, 2019 After Plaintiff's return to the terminal from the Santa Monica delivery, Plaintiff is called in for a meeting with Defendant Ramirez and Defendant Velazquez. Where Ramirez asks Plaintiff, what's  wrong with Valencia Route? Plaintiff responds "nothing, just the residentials deliveries are not safe in A 48 foot trailer. Defendant Ramirez goes on to say Plaintiff is doing a good job calling customers to come down and pick up there freight. And when Plaintiff encounters a dangerous deliver to call Ramirez.

112.    April 15, 2019 Route# 63-61 Manifest#751939557 Tractor#194671 Trailer#289263 PRO 10331140920 & PRO 10342035790 Were Limited Access deliveries and were transferred from Plaintiff's 28 foot trailer to another driver in the area into a bobtail truck.

113.    April 16, 2019 Plaintiff emailed Defendant Ramirez carbon copied to Jaime Velazquez, Gil Jones and Blind carbon copy to VP of Safety Karla Staver and VP of Human Resources Michelle Richard. Recap of meeting on April 15, 2019 " Leo To recap my meeting with you and Jaime yesterday morning regarding the Valencia route I have been sent to since April 4, 2019 Could you please help me by ensuring residential deliveries on the north side of Valencia on the hills, all of Canyon Country residential , Santa Clarita residential on the hills, dead end streets, all residential on hills, mountains, on highways next to dirt roads in Acton and Agua Dulce, Castaic, that there are taken off the 48 foot trailer before I leave the terminal and put on 28 foot lift gate trailer for me to deliver them so we service the appoints on time. Plaintiff received an email from Gary Jones of Saia my emails were being sent to Gary Jones not Gilroy Jones. Gary forward them to Gilroy. And Gilroy Jones never responded to Plaintiff's emails.

114.    April 16, 2019 Route#61-48 Valencia

Manifest #751939718 Tractor #1946683 Trailer#487666

PRO: 10304416440 U HAUL 27150 Sierra Highway Canyon Country, CA 91351

Plaintiff delivered the freight. It is not safe to deliver in 48 foot trailer. Bobtail

required. Plaintiff sent Open Policy email to Defendant Ramirez regarding the

hazard in making this delivery. Mini storge businesses are limited access deliveries

[See Exhibit VV] for ITEM 1000 LIMITED ACCESS LOCATIONS and photos.

115.    PRO:10358801330 Patrick Sternkopf Santa Clarita, CA 91350

Plaintiff delivered to customer. Plaintiff did it safely. The delivery required a

Bobtail. It was inappropriate in a 48 GPS on Plaintiff's work phone and tractor will

confirm delivery was made at home address [See Exhibit WW].

116.    On April 17, 2019 5:24:23 AM Plaintiff emailed Defendant Rodriguez

Subject: Open Policy  Robert, On Wednesday March 27, 2019 while I was on duty

At Saia LAX terminal there were two missed calls to my home phone

562.XXX.XXX5 at 6:00 AM and 6:10 AM  with no message's left. Do you who

and why these calls were placed ? Attached is my phone record. My XXX-

XXX-XXXX is my home phone and my contact in case of emergency.

117.    Defendant Rodriguez never answered plaintiff's email, against Saia's

Open Policy protocols.

118.    On April 17, 2019 Plaintiff sent email to Defendant Velazquez

regarding U-Haul delivery (Pro No. 10304416440) to inform Defendant of the

hazards of delivering in a 48 foot trailer. This email was blind carbon -copied to

Vice President of Safety, Karla Staver and Vice President of Human Resources,

Michelle Richards. Plaintiff's email states, " Jaime, Manifest No. 751939718 pro

number 10304416440 U Haul 27150 Sierra Hwy Canyon Country, CA 91351

Is located on near the  corner of Via Princessa and Sierra Highway you can not

enter this self storage business with a 48 foot trailer,  I had to wait for a window so

1  I could back up into the business to make my delivery. It would be negligent on my

2  part not to empress upon you that this business requires a short trailer to make safe

3  deliveries so the driver pulls into the business drops off freight and is able to turn

4  around and exit.  Sierra Highway speed limit is 50mph when I was backing up the

5  vehicles  would not stop making this delivery in 48 foot trailer unsafe.  With this

6  information can you please ensure this business will delivered on a short trailer for

7  the future. Thank you for your help, Saul G Cobian 22855 City Driver LAX

8  Terminal". Karla Staver had access to this email detailing dangerous deliveries that

9  Plaintiff was subjected to as an employee of Saia.

10      119.    Below is the written account of the harassment complaint. Plaintiff

11  emailed to CEO Rick O'Dell on April 18, 2019. The incident occurred on April 17,

12   2019.

13      120.    On April 17th 2019  Plaintiff was assigned the Valencia / Santa Clarita

14   route there were two residential deliveries Plaintiff could not access in a 48 foot

15  trailer because they are located in the mountains Plaintiff brought this to the

16  attention of Defendant Velazquez after Plaintiff checked his bills asked Velazquez

17  if he could help Plaintiff by removing them from his 48 footer to a bobtail/short

18  trailer so the appointments could be serviced on time. Velazquez denied Plaintiff's

19  request for help and told Plaintiff to call the customers and see if they could meet

20  Plaintiff to get their freight and Velazquez reminded Plaintiff that Ramirez wanted

21  photos of the residentials that Plaintiff thought were not safe in 48 footer. Plaintiff

22  made two stops with three bills in Burbank, then two deliveries in the Santa Clarita

23  area. Then Plaintiff went to lunch. After lunch Plaintiff proceeded to call the

24  residential customers. Plaintiff called customer Mr. Robert Cravotta Plaintiff told

25  him Plaintiff was pulling a 48 foot trailer and asked if he could meet Plaintiff and

26   pick up his chair. He told Plaintiff he could not because he does not have a

27   vehicle. Then he asked Plaintiff when would he be getting his chair delivered in a

28

Complaint

short trailer to his house. Plaintiff did not know when it could be delivered again in

a short trailer so Plaintiff gave him Saia's customer service number so he could get

the information he needed. Plaintiff then called Mr. Michael Kent and Plaintiff

explained to him Plaintiff was pulling a 48 ft. trailer and could not deliver to his

home. He understood and agreed to meet Plaintiff behind Sam's Club with his U-

Haul pickup truck he told Plaintiff he rented for this delivery. While Plaintiff

waited for him to arrive Plaintiff made another delivery close by. After Plaintiff

made that delivery Plaintiff met Mr. Michael Kent. Then at that stop Plaintiff

received several alerts by dispatchers Juan Webb and Robert Rodriguez to call

dispatch at next available stop. Plaintiff called, Robert Rodriguez answered and

transferred Plaintiff to Leo Ramirez. Ramirez wanted to know why Plaintiff hadn't

called Leo about Mr. Robert Cravotta's delivery, Plaintiff told him Plaintiff was

just about to call in regards to Mr. Cravotta's delivery. Ramirez told Plaintiff to go

as close to Mr. Cravotta residence. Plaintiff told Ramirez it is limited access up in

the mountain. Ramirez told Plaintiff to get as close as Plaintiff could Ramirez said

he was looking at map on internet that Plaintiff could get closer and take pictures

and send them to him. Out of concern Plaintiff called for help at the safety

department. Plaintiff was transferred to Mr. Gilroy Jones Plaintiff explained his

situation to Jones and Jones said he would talk to Plaintiff's terminal manager

Ramirez and call Plaintiff back. After about 20 minutes Plaintiff called Jones back.

Jones was rude and Jones told Plaintiff have you done what your terminal manager

told you to do, go to the nearest home delivery in the mountain. Plaintiff replied it

is not safe and Jones told Plaintiff to go take pictures and we are not going to put

that Valencia run on a short trailer. Plaintiff said o.k. Plaintiff continued on to take

the closest photo Plaintiff could safely. Plaintiff exited David Way from Bouquet

Canyon Rd. and immediately parked in an empty lot to the right side of the street

with a No Trespassing sign because Plaintiff had no room to park anywhere else.

Plaintiff then got out of tractor took a few pictures of the narrow street where it would be dangerous to continue on in the 48 ft. truck Plaintiff was driving. Plaintiff called Ramirez after sending the photos Ramirez persisted Plaintiff to try to get to the house. Ramirez kept looking on google to find another spot. He said how far is the house from there? Plaintiff told him " Leo I am not taking the trailer up there! Why are you doing this no other carrier will send 48 ft. up there, FED EX won't". Plaintiff said " I am not taking the trailer up there I have HAZ-MAT" Ramirez continued to say " I am emailing you google pics you can do it". Out of desperation Plaintiff told Ramirez hold on the line maybe someone can help me, Plaintiff then flagged down a man in a pickup truck going by on David Way. Plaintiff told him " my terminal manager is trying to push me to deliver up the mountain with my truck". The man told Plaintiff " no don't go it is too dangerous for you I'll help you. Plaintiff then told Ramirez who was still on the line the "good news someone is going to help me with the delivery." The good Samaritan helped Plaintiff carry the box from the trailer to the bed of his pickup truck, he made room for Plaintiff in his cab, drove Plaintiff up to the Cravotta house, we both carried box to front door. Got signature of Mrs. Cravotta, Plaintiff then cleared delivery from radio, then the good Samaritan drove Plaintiff back to Plaintiff's truck. Plaintiff thanked him for all his help and he replied to be careful. Then while Plaintiff was making a right turn to get to Bouquet Canyon Rd. Plaintiff almost had an accident with a pickup truck who wanted to make a left turn on to David Way. The light was green for Plaintiff. Plaintiff was making a right turn and because the road is narrow Plaintiff had to pull wide to turn. The truck stopped, then he had to back up to allow Plaintiff to complete the turn and the cars behind the pickup truck had to back up as well. Plaintiff continued on to make the rest of the deliveries before the businesses closed. Plaintiff was at Lowes after 3:00 pm and they still took the delivery even though Plaintiff was late. Then Ramirez texted Plaintiff on

work radio "good job on delivery you pulled that one out of a box"????????
Plaintiff does not know why Ramirez kept trying to make Plaintiff deliver up the
canyon with the 48 ft. trailer. This was the most stressful dangerous unsafe
delivery Plaintiff has ever had. Plaintiff is very concerned that Ramirez will
continue to order Plaintiff to make deliveries to limited access residential areas
where it is unsafe to deliver with a 48 ft. trailer even when Plaintiff expressed his
concerns to Ramirez as well as Jones they appeared not to take Plaintiffs concerns
seriously. If the good Samaritan did not assist Plaintiff with the delivery who
would have helped Plaintiff ?  Mr. O'Dell did not reply to the email.

121.   Plaintiffs spouse was on speaker phone with Plaintiff and heard every
thing that transpired between Ramirez and Plaintiff. Ramirez wanted to know
where Plaintiff was going to be. and to get as close to Mr. Cravotta residence.
Plaintiffs spouse became concerned for Plaintiff (Plaintiff did not have access to
 Email on his phone) so at 12:46pm Plaintiff's spouse sent email to Defendant
Ramirez, Michelle Richard and Rick O'Dell and Karla Staver. " Leo, This delivery
is dangerous for me to deliver in a 48 foot trailer. attached are satellite photos. Saul
G Cobian 22855 Defendant Ramirez continued to harass Plaintiff. Plaintiff called
Emergency Hotline for Saia and told them his terminal manager was coercing him
to make a delivery Plaintiff knew it was unsafe to do in a 48 foot trailer. Plaintiff
was then connected to Regional Safety Manger Gil Jones. Plaintiff explained to
him what was transpiring and that he had Haz-Mat on the trailer. Defendant Jones
said he would call terminal manager. Jones got back to Plaintiff and told him to
listen to Defendant Ramirez and to get as close as he can to Robert Cravatta and
take pictures. Plaintiff drove to David Way and Bouquet Canyon Highway Plaintiff
found an open lot with a no trespassing sign. Plaintiff's spouse was so concerned
that she called the Santa Clarita Sheriff's Department and requested that they send
a unit to where Plaintiff  was and tell Defendant Ramirez it was unsafe to deliver in

48 foot trailer with hazmat. The Sherriff's dispatcher declined spouse's request and advised for Plaintiff to quit and sue employer, Then spouse left voice mail with VP of Human Resources Michelle Richard and that Plaintiff's terminal manger was coercing Plaintiff to make a unsafe delivery.

122.    On April 17, 2019 Route# 50-48 Incidents 18,19, Manifest #751939874 Tractor #194673 Trailer #483431 PRO:10205579180  Michael Kent  Canyon Country, CA 91351 Plaintiff could not deliver in 48ft. trailer to his home, Plaintiff called Mr. Kent asked him if he could meet Plaintiff for delivery behind Sam's Club at 26468 Carl Boyer Drive Santa Clarita, CA 91350 Plaintiff GPS on work phone and tractor will confirm delivery was made at Sam's Club. Customer paid to have freight delivered to his home [See Exhibit XX].

PRO: 10358452990  Robert Cravotta  Saugus, CA 91390 (Saugus wrong name, Santa Clarita correct city) GPS on Plaintiff's work phone and tractor will confirm delivery was made at Mr. Cravatta residence [See Exhibit YY].

123.   PRO  10340732460 BOL NUMBER 980042222

Lowes 26415 Bouquet Canyon Road Santa Clarita, CA 91350

UN1203 GASOLINE 3 PGll HAZ-MAT

Terminal Manager Leo Ramirez and Regional Safety Manager Gilroy Jones knew Plaintiff was carrying Haz-Mat. It is on Manifest number 751939874 [See Exhibit ZZ]

124.    April 18, 2019 Plaintiff called out sick.

125.    April 18, 2019 Plaintiff emailed Rick O'Dell  RICK ODELL a Harassment complaint on the incident on the previous day. April 17, 2019 Mr. O'Dell never responded to email.

126.    April 19, 2019 Plaintiff called out sick.

127.    April 19, 2019 Plaintiff requested vacation pay for Sunday April 21, 2019. Defendant Rodriguez declined weekend vacation pay, Sunday ?.

Defendant Rodriguez denied Plaintiff weekend vacation benefit Plaintiff was
entitled to prior to FMLA leave.

128.     April 22, 2019 Route#48 Valencia Incidents 20,
Manifest#751940438 Tractor#194673 Trailer# 485231
PRO:00981069900  Brian Lawlor  Santa Clarita, CA 91390
Plaintiff could not deliver to address in 48ft.trailer. Plaintiff called customer,
Mrs. Teresa Lawlor. She agreed to meet behind Ralphs 27760 McBean Parkway
Valencia, CA 91354 with her son to pick up their computer [See Exhibit AAA].

129.     April 23. 2019 Route#48 Valencia Incidents 21, 22,
Manifest#751940633 Tractor#194671 Trailer#485231

130.     PRO:77081191550  Sharleen Rassi  Santa Clarita, CA 91390
Plaintiff could not deliver in 48ft. trailer to address in gated community. Plaintiff
called customer, customer agreed to meet on the side of Sierra Highway & Thomas
Road, on shoulder, empty space on side of road on Sierra Highway to pick up
freight Received by Michael Walsh. On April 19, 2019 when Plaintiff was off,
freight was loaded to trailer #487666 and returned on April 19, 2019. Customer
paid to have freight delivered to home. Actions by Defendant Ramirez and
Rodriguez caused days in unnecessary delay for customer to receive freight and the
customer did not receive the service they paid for [See Exhibit BBB].

131.     PRO 10298921900  Jesus Zapata  Santa Clarita, CA 91390
Plaintiff was unable to deliver in 48ft. trailer to address. Plaintiff called Mr.
Zapata, he agreed to meet behind Lowes 26415 Bouquet Canyon Road Santa
Clarita, CA 91350 [See Exhibit CCC].

132.     April 24, 2019 Route#48 Valencia Incident 23,
Manifest#751940851 Tractor#194684 Trailer# 485231
PRO: 10216471560  BOL NUMBER BUR3552449
Accurate Freight Systems 29115 Avenue Valley View Suite A Valencia, CA

91355 Hazard Materials UN1170 ETHANOL SOLUTIONS 3 59220  33, 55 gallon drums 16,077 pounds on 9 pallets. On Wednesday morning  of April 24, 2019 after Plaintiff pre-trip tractor Plaintiff went to hook trailer, raised landing gear. Plaintiff noticed the rear single axle of tractor tire looked square. Plaintiff then drove tractor and trailer to leave the terminal as he approached the drive way to  make a right turn to exit on to 28th street Plaintiff then realized that the square tire was indicating trailer was overweight. He then made a left turn to go around yard to the scales and weighed the tractor axles. Plaintiff found the trailer over weight on the tractor's drive axle at 21,000 pounds. The Department of Transportation legal limit of single axle tractor on the drives is 19,999 pounds. The trailer was overweight 1,001pounds. Plaintiff returned to door 48, looked for In bound supervisor Omar Gonzalez, Plaintiff advised Gonzalez of the trailer being overweight on the drives of 21,000 pounds for a single axle tractor with Haz-Mat. Plaintiff told Gonzalez, " We need to correct the trailer it's overweight" Gonzalez replied " are you going to cross the scales?" Plaintiff replied "don't even ask me that" Gonzalez replied "I'll go check with Jaime (operations manager Jaime Velazquez). Gonzalez returned and  assigned a dock worker to help Plaintiff, and when the dock worker on forklift removed freight from rear of trailer that is when Plaintiff discovered 9 pallets of 33 plastic drums that were not individually strapped. Each drum contained 55 gallons of flammable liquid which totaled around 16, 000 pounds. The drums were not secured and braced properly as they should have been. Plaintiff told dock worker, "These drums need to be tied and secured. What is this?" The dock worker responded by saying, "You should see how we receive the freight all over the place".  After all the freight was removed from the trailer, Plaintiff went to area where the straps were and took what was needed and Plaintiff strapped each pallet of Haz-Mat individually and told dock worker, "Look, this is the proper way to strap and secure Haz-Mat drums". The

Complaint

dock worker only removed the freight with a forklift but never got off the forklift to assist Plaintiff with securing the Haz-Mat drums. After the trailer was reloaded and Plaintiff re-weighed the trailer it was no longer overweight. There are cameras on each door recording the activity on each loading dock door. This incident was recorded by those cameras. On Thursday morning Plaintiff emailed Regional Operations Manager Mike Ewing informing him of the incident and blind carbon copied it to Rick O'Dell. Plaintiff never received a response of this matter from anyone at Saia. If Plaintiff did not take safety serious and had overlooked the square tire and not weigh the trailer Plaintiff would not have discovered improper tie down of hazardous drums before leaving the yard. Had the freight not been overweight on the drives Plaintiff would have never known the flammable liquid class 3 drums were not tied down properly and would have proceeded to his Valencia route. This  intentional improper loading of the freight could have caused a serious haz-mat accident because the drums were not tied down and were subject to rolling and crashing against other freight. An accident could have occurred on a public road such as the heavy congested interstate 5 freeway through DTLA up to Valencia California.

133.  PRO 10336129840  Ron Koblin  Stevenson Ranch, CA 91381. Plaintiff called Mr. Koblin and explained to him he could not deliver to his home in a  48 foot trailer. Mr. Koblin agreed to meet at business parking lot at Avenue Scott & Avenue Rockefeller in Valencia, CA Mr. Koblin was concerned how his sink was going to fit in his sedan and how he was going bring it into his home, on further inspection he found the sink was damage and refused it. Mr. Kent paid for his sink to be delivered to his home. Mr. Kent did not receive the service he paid for deserved [See Exhibit DDD].

134.   April 25, 2019 Manifest for this day was destroyed in washing machine

left in uniform pants. Plaintiff recalls a delivery on this day near Masters College in Santa Clarita Plaintiff could not reach customers home in a 48 foot trailer, she agreed to meet by a road with her pickup truck where she was nearly hit by another vehicle when she stepped into a lane of traffic.

135.   April 25, 2019 Plaintiff emailed Regional Manager Mike Ewing regarding the April 24, 2019 Overweight Haz-Mat( PRO 10216471560). Email was Bcc. to Rick O'Dell Plaintiff never received a response from anyone at Saia.

136.   April 25, 2019  Email was drafted to Kisha McDonald, "Hello Kisha, I never received a response regarding this issue by email or in any other form that the statement I made in the email below was incorrect, or an answer to  my questions. What days? which meal periods? are not in compliance from March15th thru March 29, 2019. I am attaching to this email the seven California meal Period Inquiry forms that were given to me to sign by Robert Rodriguez and Martha Esparza. As you can see on the first three forms it is not marked what they are in question of,  just my name, employee number, and terminal location. The next four do not state what time frame was in violation. I clearly recall years ago, my then dispatcher Armando Valdez Jr. (Now former terminal manager) told me our lunch Periods were changed, we now have only one hour window. This was the time period when Mike Ewing was terminal manager of LAX terminal.(Now Regional Operations Manager) There was no reason for me to question my supervisor, so I have been taking my lunch periods as such. Since I have received these Inquiries, I have looked into California Department of Industrial Relations that regulates this law, and found Labor Commissioner's Office, Meal periods. Revised 7/11/2012 states meal period must be provided no later than the end of the fifth hour, no later than the start of the sixth hour. My start time is 6:00 A.M. 7:00 A.M. is my first hour. 8:00 A.M. is my second hour. 9:00 A.M. is my third hour. 10:00 A.M. is my is my fourth hour. 11:00 A.M. is my Fifth hour on duty. My first meal period

window is between 10:00 A.M. and 11:59 A.M. My 30 minuet off-duty lunch makes 10th hour on duty at 4:30 P.M. Second lunch meal period states 2nd lunch must be provided no later than the end of the 10th hour, no later than the start of 11th hour. 4:30 P.M. is my 10th hour, 5:29 P.M. Is no later than the start of 11th hour. I now feel foolish, and do not know why Armando Valdez gave me false directive regarding the meal period. This false directive has hurt my productivity and Saia's customers. This false directive which is being perpetrated by my current dispatchers, ( they know I was under this false belief when they gave me an additional p/u or I couldn't accomplish a task because I would inform them I have to take the break or be in violation of meal period rule) I received a lunch alert on my work phone at 10:00 A.M. daily stating I must take my first lunch in 60 min. I have even received a meal period warning from Operations Manager Vanessa Lopez on 8/29/2017 for second lunch Violation. Since I have found the correct rules regarding the California Meal Periods I have been taking my meal periods accordingly, and have been more Productive.

137.  On April 25, 2019 Before Plaintiff could send this email Plaintiff received from Esparza a sheet of second lunch violations from HR Kisha McDonald

138.   April 26. 2019 Plaintiff emailed Defendant Ewing regarding Driver Feedback on Mr. Kent and Mr. Julian deliveries from April 24. 2019 Bcc. to Rick O'Dell Plaintiff never received a response from anyone at Saia.

139.   April 26. 2019 Route# 48 Valencia Incidents 25,26,
Manifest#751941276 Tractor#204068 Trailer#483530
PRO 77081438800 Julian Munoz Santa Clarita, CA 91351
Delivered: Could not deliver to address in 48ft. trailer, Plaintiff called Mr. Munoz, Customer agreed to meet behind Sam's Club 26571 Golden Valley Rd. Santa Clarita CA 91350 [See Exhibit EEE].  PRO:10270444510  Jake Royston Castaic,

CA 91384 Returned: Bobtail Required [See Exhibit FFF].

140.    On April 29, 2019 Defendant Leo Ramirez recognized Alejandro Giraldo with an I Saia Defendant Ramirez said "Alex thank you for your help the last few weeks. You have done a great job overseeing the next day lanes for us. It's not easy but you have managed to keep the freight off the bays. Made sure loads are secure and cleared the 123 of the next day. I appreciate your help."( This statement is made 4 days after Plaintiff discovered Pro10216471560 33 drums each of 55 gallons flammable liquid.  UN1170 ETHANOL SOLUTIONS 3 111. 16,077 pounds of HazMat. The drums were not secured against movement, they would have rolled in transit and hit the freight in the nose of trailer to be punctured and leak and caused a fire, explosion a horrific incident had Plaintiff not weighed trailer

141.    On April 28, 2019 Plaintiff made an Alert Line harassment complaint against HR Regional Manager Kisha McDonald for giving Plaintiff second meal violations that were not valid. SAI-19-04-0002

142.    April 29, 2019 Route#48 Valencia Incidents 27, Manifest#751941465 Tractor#204068 Trailer# 485226 PRO:10346068580  Ayala Development Santa Clarita, CA 91390 Returned: Bobtail Required

143.    April 30, 2019 received email from Marketing Department HR rolled out company survey.

144.    April 30, 2019 Safety Meeting with Regional Safety Manager Gilroy Jones. The subject of the meeting was placarding of the trailers. There was no mention of the unsecured Haz-mat load of 33 drums, 16,077 pounds from the April 24, 2019 incident, which was only six days prior. The safety meeting was recorded. Plaintiff has transcript.

145.    April 30, 2019 Route#48 Valencia Incident 28 ,29, Manifest#751941688 Tractor#194682 Trailer# 485170 PRO:10270444510  Jake

Royston  Castaic, CA 91384 Plaintiff could not deliver to in 48ft. trailer. Mr.
Royston agreed to meet Plaintiff at Sloan Canyon Rd. & Lake Hughes Road across
the street from Walgreens 27983 Sloan Canyon Road Castaic, CA 91384.  On
04/26/19 Plaintiff returned delivery. Mr. Royston paid for freight to delivered to
his home. Mr. Royston did not get the service paid and deserved. The actions by
Defendant Ramirez and Defendant Rodriguez caused customer a four day delay in
receiving his freight.

146.    April 30, 2019 PRO: 10296789660  Don Singh  Santa Clarita, CA 91350
Plaintiff  could not deliver in 48ft.trailer to customer's home. Plaintiff called Don
Singh, and informed him Plaintiff could not deliver his air conditioners in a 48ft
trailer to his home, could Mr. Singh meet Plaintiff, he replied he was not at home
his wife was and could not meet. He said he is a truck driver and why don't you
look at your bills, tell your supervisor and not take a long trailer up here .Plaintiff
replied they don't want to help me. This conversation occured before the Jake
Royston delivery. Dispatcher Juan Webb texted Plaintiff to call Leo, Plaintiff
called Leo at terminal, no answer, Defendant Webb texted Leo's cell number to
call. Plaintiff called Defendant Ramirez, Ramirez said "what's up with Don Singh
delivery?" Plaintiff replied Bobtail required. Defendant instructed Plaintiff to take
pictures of The freight and send them to him.  He suggested for Plaintiff to go to
Lowes And drop trailer, put boxes in cab of tractor and make the delivery. Plaintiff
took pictures and sent them to Defendant's work phone. And texted him "Leo
boxes too big to fit in the cab of tractor running out of hours". No reply from
Defendant Ramirez .Plaintiff then took his second lunch from 4:40-5:10 P.M. Then
DSP: Webb ,Juan L: Driver to Bouquet Canyon and Wellston and park there, walk
it up the rest of the way. Plaintiff replied, Sorry Juan not safe, too dangerous with
long trailer. Juan not safe, too dangerous to attempt residential delivery in long
trailer.  Running out of time to come back to terminal.

Complaint

1    DSP: Webb, Juan L : Replied OK. [See Exhibit GGG].

2        147.    May1, 2019 Route#48 Valencia Incident 30,

3    Manifest# 751941945 Tractor# 204068 Trailer # 483530

4    PRO 10223408900 John Stover Santa Clarita, CA 91350

5    Residential Delivery: Big Block Chevy Complete 700 Lbs.

6    Returned: Bobtail Required

7        148.    Note: After last pickup of the day at Advanced Bionics LLC Santa

8    Clarita, CA 91355 Plaintiff received text from dispatcher Juan Webb

9    Stating: For John Stover, he is going to meet up with you at Plum Canyon and

10   Golden Valley Road. Call the customer when you are on your way. Plaintiff

11   replied o.k. Plaintiff then left Advanced Bionics to find a place to park. Plaintiff

12   then called John Stover, Plaintiff asked him if was going to meet him at Golden

13   Valley and Plum Canyon road, he replied no, there is no place to park, just come

14   up to my house you can back it up. Plaintiff told Mr. Stover he could not in a long

15   trailer. (In Plaintiff previous routes Ventura/Oxnard and Ojai route, Plaintiff used

16   the Thomas Guide Map for directions until it was damage by water. So Plaintiff

17   had to get a smart phone for google maps for directions,  after Plaintiff enter the

18   address plaintiff is looking for, it goes to the road map and that is how Plaintiff had

19   been operating when locating addresses. Until after plaintiff phone conversation

20   with John Stover, as Plaintiff was looking at map on his phone Plaintiff pushed

21   satellite and saw the  Image of the terrain, it was absolutely inappropriate to meet

22   Mr. Stover, Plaintiff then went on his second lunch and was very concerned DSP

23   Juan Webb was going to coerce plaintiff to go to Golden Valley and Plum Canyon

24   road and have plaintiff call Leo. As soon as his  lunch was over Plaintiff text Juan,

25   DEL FOR AYALA BURIED MA. DEL I CAL CHARTERS CCR. JOHN

26   STOVER BT. NO TIME ETA LAX 1930.  When Plaintiff arrived at LAX terminal

27

28

1    at 6:55 p.m. Plaintiff checked his messages, DSP: WEBB, JUAN L You show

2          enroute to John for 51 mins and you're not there yet? [See Exhibit HHH]

3    149.    PRO:10346068580 Ayala Development Santa Clarita, Ca 91390

4    Residential Delivery 753 Returned Bobtail Required [See Exhibit III].

5    150.    PRO:77081540970 Carol Cadaver  San Clarita, CA 91390

6    Residential Delivery 753  950 Lbs. Pool Equipment Returned: Bobtail Required

7    [See Exhibit JJJ].

8    151.    May 1, 2019 Plaintiff made an Alert Line Harassment complaint against

9    Defendant Leo Ramirez for continuing to coerce Plaintiff to make unsafe

10   residential deliveries in a 48 foot trailer. SAI-19-05-0001

11   152.    May 2, 2019 Manifest # 751942075  Tractor # 204067  Trailer # 483431

12   Only one residential delivery on manifest Pro#10337035190 Castellon Pools Santa

13   Clarita, Ca 91350

14   153.    In meeting with Defendant Ramirez and Plaintiff, Plaintiff

15   called Vice President of Safety Karla Staver to ask for her help. Plaintiff's

16   terminal manager Defendant Ramirez was coercing him to make unsafe deliveries.

17   Defendant Staver voicemail picked up and Plaintiff left message. Defendant

18   Ramirez told Plaintiff  was responsible for John Stover not receiving his freight on

19   May 1, 2019. Plaintiff said it needed to be delivered in a 28 not 48 foot trailer.

20   154.    Plaintiff told Defendant Ramirez Castellon Pools PRO 10337035190 not

21   safe and asked if the delivery can be removed from his trailer. Ramirez told

22   Plaintiff he can remove Castellon Pools. Plaintiff told dock worker Victor to

23   remove PRO:10337035190 from trailer. Victor replied who authorized you to

24   remove it? Plaintiff replied Leo "Victor replied he doesn't know anything" After

25   PRO 10337035190 was removed from Plaintiff's trailer it was put on a 28 ft.

26   trailer. Trailer #284367 and delivered at 11:32-11:41 AM On tracking record it

27    does not show it was unloaded from Plaintiff's trailer #483431

28

Complaint

155.    May 3, 2019 Received email from Michelle Richard regarding Saia's Employee Satisfaction Survey- Reminder.

156.    May 3, 2019 Plaintiff in meeting Defendant Ramirez and Defendant Velazquez. Defendant Ramirez gives Plaintiff a verbal letter warning that states: Verbal Performance Improvement Plan Subject: Conduct and Performance Performance Improvement Plan. Facts regarding unsatisfactory performance on Thursday May 2nd 2019 your overall performance as it relates to complying with Terminal Managers instructions is extremely unacceptable, you have been counseled verbal on numerous occasions regarding your failure to call in at the time of dangerous delivery. To date I have seen no improvement, instead your non-compliance and uncooperative attitude towards management is worsening, it is interfering with efficient operation of the terminal. Please correct your behavior immediately. Steps to be taken to correct, improve performance: Any time you feel you are at a dangerous delivery you need to call Leo Ramirez, Operations Manager Jaime Velazquez, we will find and provide a real time solution to the delivery. Failure to immediately correct your performance issues and conduct yourself in a manner consistent with this expectation will jeopardize your continued employment with Saia. Conduct and performance. Defendant Ramirez proceeded to connect to Defendant Staver on conference call with Plaintiff, and added regional safety manager Gil Jones to the conference call.

157.    In the meeting Defendant Ramirez and Staver ignored Plaintiffs safety concerns regarding the Valencia route. where Plaintiff told Staver "I don't know why I'm so special to be put into that run and then to be pressured to go up into those areas where that the cul-de-sacs, they're dead end streets, how am I going to back up with a 48 trailer? How am I going to turn around I'm going to double park and the trailer is too long to double park, get out, it's just it's just too dangerous, that is my concern." Plaintiff told Staver he didn't know why he was taken out of

the Ventura/Oxnard route. Before Plaintiff got hurt in hand "Almost three months last year and I was doing the Oxnard/Ventura run and when I came back I was taken out of that run and put into the Ojai run with a short trailer and ugh if I have a choice I would like to go back to the Oxnard/Ventura run."

Defendant Ramirez told Plaintiff and Staver, " Karla the Ojai remains in a pup but what was happening was some freight was coming in too late so the second driver would actually go out heavier than the first far as deliveries and we found that by running it at 9:00 A.M. where capturing all the right freight on the first run building a tighter run getting all the freight servicing all the freight so actually it just worked better as far of service to run it at a later time vs. sending out you know you know spread across five cities and with not as many deliveries. So we've been successful running it at 9:00 and that's why we backed up that start time it's still in a pup serving Ojai not Ventura County. and Defendant Ramirez would not restore Plaintiff's Ventura/Oxnard route that Plaintiff held February 24, 2015 through March 5, 2018. Defendant Ramirez and Staver gave Plaintiff two options. The first route option was the Valencia route where Plaintiff would be required to make residential deliveries in the mountains, and canyons in a 48 foot trailer. The second option was the Ojai route with a start time of 9:00AM Plaintiff asked Staver "Since I have the most length of service in the terminal is it possible for me to just go back to the Oxnard/Ventura run with a long trailer as I was before I got hurt in my hand is that possible and especially cause now it's a six o'clock a.m. and I was doing good at seven o'clock A.M. and at six o'clock I think can even do better than I did before and that's one of my top areas." "The thing is why I'm the one changing and the other three drivers that start at six o'clock they don't change. Why is it just me why is it so special for me to be changing?" Defendant Ramirez told Staver "We only change the Ojai we ran it at a later time to service the customer." Plaintiff asked Defendant Ramirez and Staver why was I

Complaint

taken out of the Oxnard/Ventura run and put in the Ojai run?" Defendant Ramirez told Staver that was three years ago. Plaintiff said no that happened last year, " it's not even a year yet that I came back." Defendant Ramirez and Staver put Plaintiff on three days of retraining. And would not restore Plaintiff to his original position or equivalent.

158.    May 3, 2019  After meeting with Karla Staver ended Defendant Ramirez was upset with Plaintiff because plaintiff sent to Defendant Ewing an email regarding the Haz -Mat drums not being secured, tied down. Defendant did not address who and why those 33 55 gallon flammable liquid drums were not tied down.

159.    May 6, 2019 Plaintiff files complaint with FMCSA against Saia

160.    May 6, 2019 Manifest#751942490 Tractor#194680 Trailer #483530 Second day with driver trainer John Varela route #18 Chatsworth

161.    May 7, 2019   Start Time: 06:00  Off Time: 19:00  Route18 Chatsworth Annual safety awards meeting with regional safety manager Gilroy Jones, operations manager Jaime Velazquez (terminal manager Leo Ramirez is on vacation) where Plaintiff receives twenty years of accident free driving safety certificate.  At no time in the presentation of the award to Plaintiff, at no time in the awards meeting did Jones and Velazquez mention, or acknowledge Plaintiff's discovery of the April 24, 2019 incident where 33 drums, 16,000 pounds of flammable Haz-mat liquid with only a strap across it. The safety awards meeting was recorded. Plaintiff has transcript.

162.    Manifest # 75194290  Tractor#194680  Trailer# 483530 Third day with driver trainer(city driver) John Varela on his Chatsworth route, there were no deliveries that could not be delivered in 48 foot trailer.

163.    On Tuesday May 7, 2019  Plaintiff start time was 6:00 a.m.

1    TM Leo Ramirez is not in the office today, the annual safety awards Meeting is

2    held. Lead by District Sales Manager Melissa Bourke and Regional Safety

3    Manager Gil Jones. Plaintiff receives his third diamond in ring and twenty years of

4    accident free driving certificate. Plaintiff shared an incident from Monday May 6,

5    2019.  There was mention of the HazMat incident on April 24, 2019 as if it didn't

6    happen.

7        164.    On May 8, 2019 Plaintiff start time was 6:00 a.m. Defendant Velazquez

8    told Plaintiff in order for him work that he had sign a statement that plaintiff felt

9    comfortable driving a 48ft. trailer. Plaintiff replied he has always felt comfortable

10   driving a 48 foot. Defendant Velazquez also wanted Plaintiff to sign off on

11   statements that he now could make deliveries to residential, schools, and walk

12   freight up to customers. Plaintiff refused to sign those statements, those statements

13   were in reference to the deliveries that Plaintiff refused to deliver, that are not

14   deliverable in a 48 ft. trailer, and were delivered in a bobtail or 28 ft. trailer by

15   Defendants, who assigned another driver to deliver them. So Plaintiff signed good

16   training feel good with a 48 trailer. Velazquez said there was a conference call

17   scheduled with Defendant Staver the next day and Plaintiff said he would discuss

18   the statements with her.

19       165.    Plaintiff was assigned the Valencia route and the Defendants Rodriguez

20   and Velazquez continued to harass Plaintiff by ordering  plaintiff to deliver

21   freight in 48ft. trailer to customers who cannot be serviced in a 48 foot tractor

22   trailer in a safe manner. The Defendants told Plaintiff to call customers to meet so

23   they could pick up there freight. Plaintiff told Defendant's Rodriguez and

24   Velazquez that he was not going to call the customers because they were upset and

25   yelling at Plaintiff why was freight was being delivered in a 48ft. inappropriate

26   trailer and drivers can't argue with the customers. So the Defendants said they

27

28

would have Marth Esparza call the customers to meet. The entire harassment was recorded.

166.   On the freeway to Valencia route Plaintiff witnessed a black rogue SUV lane change and hit a motorcyclist and his body came rolling towards plaintiff's tractor, Plaintiff braked and the man's body came to rest just inches from tractor. Plaintiff feared man was going to go under tractor. All traffic stopped, the motorcyclist stood up than collapsed, then he was picked up and placed in the bed of a pickup truck by a witness pulled over on the shoulder. Plaintiff took name and phone number of witness just behind trailer and statement the motorcyclist never touched the tractor and continued to his route. Then Plaintiff heard on KNX 1070 AM radio motorcyclist down and semi involved. Plaintiff pulled over on shoulder 5 freeway north before Western Avenue exit and called California Highway Patrol and informed them he was not involved in accident, just a witnessed to the accident. While Plaintiff is waiting for CHP (California Highway Patrol)  Plaintiff received text from Defendant Rodriguez that Pam Sojka PRO 10313673250-2 she is unable to meet so she is refusing order, her order was a wood door and a box of hinges [See Exhibit KKK]. CHP gave green light for Plaintiff to continue on. With the continued harassment Plaintiff experienced prior to leaving the terminal it was just too much and Plaintiff broke down in tears and could not continue on and called dispatch to be picked up.

167.   After Plaintiff returned to the terminal Plaintiff asked Mr. Velasquez not to Scheduled him  for Thursday May 9, 2019 and Friday May 10, 2018   Plaintiff requested vacation days for 05/09-05/10/2018

168.   On May 10, 2019 Plaintiff requested vacation for May 9, 10, 13, 14, 15, 2019 and it was approved.

169.   On May 13, 2019 Plaintiff requested vacation for May 16, 17, 20, 21, 22, 2019 and it was approved.

170.   The egregious behavior by Dispatcher Robert M Rodriguez, Operations
Managers Jaime Velasquez,  Omar Gonzalez On the morning of May 8,
2019 convinced Plaintiff the harassment was not going to stop.  Plaintiff made
 decision not to return to work at Saia under the continued abuse and blatant
disregard for safety that put the public, the company and plaintiff at risk for an
accident and harm.

171.   On May 14, 2019 Plaintiff withdraw half of his 401K savings. Plaintiff
could not return to work under Defendant's continued harassment, Plaintiff sought
help from VP of Human Resources Michelle Richard, VP of Safety Karla Staver,
CEO Rick O'Dell.  Against corporate Open Policy, Plaintiff never received a
response. Plaintiff determined that with the continued egregious conduct of
ordering Plaintiff to deliver   in the 48ft.
trailer in residential neighborhoods someone was going to get hurt and Plaintiff
was not going to be a part of it.

172.   On Monday May 20, 2019 Plaintiff saw a physician for a sprained
shoulder. And was put on a two week off work order and to see physician back in
two weeks.

173.   On Monday May 20, 2019 Plaintiff emailed Melissa Stubbs and
informed her he injured his shoulder and would be unable to return to work for two
weeks and Plaintiff's doctor's office would be faxing her the FMLA forms today.

174.   On May 20, 2019 Plaintiff emailed Defendant Ramirez and informed
him Plaintiff injured his shoulder and would be unable to return to work until two
weeks.

175.   On Tuesday May 21, 2019 Plaintiff emailed Melissa Stubbs and
informed her that Plaintiff had confirmed with doctors office that FMLA forms
had been faxed to her on May 20, 2018 and could she please confirm she received
them.

176.    On Tuesday May 21, 2019 Plaintiff receives email from Defendant Ramirez. Defendant replied Saul, Sorry to hear about your shoulder, However only A doctor can approve 2 weeks off workorder. I will need an off work order from your doctor. I need that as soon as possible. Any days not covered on off work order will be updated as un approved absences.

177.    On Tuesday May 21, 2019 Plaintiff receives email from Melissa Stubbs, she informs Plaintiff that she did receive FMLA forms on Monday May 20, 2019

178.    On Wednesday May 22, 2019 Plaintiff emails Melissa Stubbs asking her if his FMLA leave been approved?

179.    On Wednesday May 22, 2019 Plaintiff received email from Melissa Stubbs, she informed him, Plaintiff's FMLA leave was approved today and he will receive documentation by mail.

180.    On Tuesday June 4, 2019 Plaintiff emailed Melissa Stubbs regarding attendance points showing for June 4, 2019 no call/no show 4.0, while on FMLA leave. May 10, 2019 Absence ( Properly Reported ) 1.0 Not Scheduled to work. Approved by Jaime Velazquez. May 9, 2019 Absence (Properly Reported ) 1.0 Not scheduled to work. Approved by Jaime Velazquez. On May 8, 2019 Plaintiff requested not to be scheduled on 05/09 – 05/10/2019 approved by operations manager Jaime Velazquez. Before going home early, due to witnessing a motorcycle accident that morning. And an attendance point for a sick day on April 19, 2019

181.    On June 4, 2019 Melissa Stubbs replies to email. Thank you. I have formed the Regional HR Manager of this and she will be following up with you.

182.    On June 6, 2019 Plaintiff received by Fed Ex Express Next Day a letter from Reginal HR Manager Kisha McDonald. On the address label below Plaintiff's address is PO: Melissa Stubbs  REF: Melissa Stubbs DEPT: Debbie Brennan. The letter stated Re: Important Information Concerning Your Leave

1   Dear Mr. Cobian, The Purpose of this letter is to follow up with you regarding
2   your employment status. Since May 20, 2019. You have been away from work on
3   leave pursuant to the Family Medical Leave Act ("FMLA") According to our
4   records, your Certification of Health Care Provider expired on June 3, 2019
5   As of today, we have not received an updated Certification of Health Care Provider
6   Enclosed is an additional copy of the Certification of Health Care Provider form,
7   This document must be completed and be returned to me on or before June 14,
8   2019. Without the proper completed forms, your leave request may not be covered
9   Under FMLA, and your time away from work may not be a job protected leave.
10  It is important that we hear from you regarding these issues  before June 11, 2019.
11  You may reach me at 909-441-2880 Sincerely, Kisha

12      183.     On June 6, 2019 Plaintiff replied by email to Kisha McDonald HR and
13  carbon copy to Melissa Stubbs, right after email was sent Plaintiff realized the
14  email did not include Debbie Brennan, so Plaintiff sent the email to Debbie
15  Brennan at dbrennan@saia.com  The email was returned. This email Address you
16  entered dbrennan@saia.com couldn't be found.
17  Dear Kisha, On June 3rd, 2019 I had a follow up appointment with my physician.
18  My physician did not release me to return to work. I am undergoing further testing
19  In relation to my injury of my shoulder. On June 4th, I informed MSIOP, HR
20  Generalist Melissa Stubbs of my situation and my physician's office has sent
21  confirmation to Melissa Stubbs on June 4th. I noticed on my Employee Calendar
22  that I now have 15 points (12 points and your terminated) 12 were given for June
23  3rd, 4th, and 5th, on those dates I am still on FMLA leave. Could you please remove
24  those points. In order for me to return to work after being on leave, I must have
25  clearance from my doctor that I am able to return to work without restrictions and a
26  new DOT physical, then notify my terminal manager two days prior so that he may
27  schedule me to work. According to Saia's protocol which I followed last year
28

Complaint

when I was on FMLA leave from March 6, 2018 to May 22, 2018 where my then terminal manager Armando Valdez instructed me to report to Melissa Stubbs on the FMAL leave. Which I did, on May 20, 2019 after informing my terminal manager Leo Ramirez of my injury, I informed Melissa Stubbs. Also I noticed that I have 1 attendance point that dispatcher Robert M Rodriguez gave me for 04/19/2019 for a sick day absence As I mentioned to Robert in an email dated April 19th, 2019 that under California Labor Code sections 233 and 234 it is not permissible for an employer to give an occurrence for this absence. I have spoken to Robert at the terminal and informed him that the point was still showing, he said he removed it, it shouldn't be showing That was April it is now June 6th, 2019. Could you please remove it. On May 9, 2019 after witnessing a motorcycle accident, where I then returned to the terminal And requested to be off on May 9th and 10th 2019 approved by operations manager Jaime Velazquez. I received 1 attendance point for 9th and 1 point for the 10th. Could you please remove these as well as they are unjustified. Can you please reply by email only as English is my second language and I do not want there to be any misunderstanding. And for clarity. Thank you for your assistance in removing the attendance points. Sincerely, Saul Cobian

184.    On June 6, 2019 Plaintiff emailed VP of Operation Paul Peck Dear Mr. Peck, My name is Saul G Cobian I am a P&D driver at LAX terminal I have just completed 20 years of safe driving for Saia. I am writing you today because I have sent an email of harassment complaint to Rick O'Dell on April 18, 2019 and as of today I have not had any response from him or anyone regarding the complaint. Also on April 28th, 2019 I filled a Alert Line harassment complaint against  HR Regional Manager Kisha McDonald for giving me second meal period violations that were not valid. I have not received a response. I checked with Alert Line and they said the compliant was given to the compliance department. Sai-19-

04-0002And on May 1, 2019 I also filled a Alert Line harassment complaint against my terminal manager Leo Ramirez for continuing to coerce me to make unsafe residential deliveries in a 48 foot trailer. I also have not received any response from anyone at Saia. I checked with Alert Line and they said this was given to the compliance department sai-19-05-0001 Can you please help me with these issues.  Saul Cobian, P&D Driver LAX Terminal #22855 (attached to email was April 18, 2019  Harassment complaint.

185.    On June 7, 2019 Mr. Paul Peck responded by email and said " Let me get into it and we will be in touch.  Thx Paul".

186.    On June 7, 2019 Mr. Paul Peck emailed and said, "Also congrats on your 20 years of safe driving.. Paul." That was the last email from Peck as Peck did not follow up with a response to that email.

187.    On June 7, 2019, Kisha McDonald replied to Plaintiff in an email dated June 6, 2019. Kisha McDonald stated, "Mr. Cobian  A letter was mailed to you on June 3, 2019 regarding your leave status  notifying you that your FMLA certification was only for two weeks. If you are unable to return to work, please return a revised certification of healthcare form from your doctor. The doctors note you provided is not sufficient to remain under FMLA.  The certification form is required. Please fax the completed form to me. If you have any questions please call me. Kisha".

188.   On June14, 2019 Plaintiff emailed Melissa Stubbs that Plaintiff had seen his physician to go over the results of his MRI. In the email, Plaintiff stated, "Hello Melissa, I saw my physician this morning to go over the results of my MRI. The injury to my shoulder is going to require surgery.  My next appointment with the surgeon is in 3 weeks. Do you need my physician office to contact you? Sincerely, Saul Cobian".

1    189.   On June 14, 2019, Melissa Stubbs replies. Please have the surgeon

2    complete the attached Certification of Healthcare Provider form. Regards

3    190.   On August 16, 2019 Miguel Rubalcava was recognized by Defendant

4    Ramirez "NICE" Clean driver inspection in Arizona. You were pulled over for

5    random inspection. All your paperwork was in order and hazmat secure. Great

6    Job protecting the community, the company, yourself And your license. ( Miguel

7    Rubalcava is a line driver. Line Drivers are not responsible for securing freight.

8    Defendant's dock workers are. Ramirez Haz-Mat statement is false.)

9    191.   On August 21, 2019 Plaintiff received by Fed Ex Express Next Day

10   A letter from Kisha McDonald dated August 19, 2019 on the label below

11   Plaintiff's address is PO: MELISSA STUBBS REF: MELISSA STUBBS DEPT:

12   DEBBIE BRENNAN. Debbie Brennan's employment with Saia ended in July

13   2014. The letter read as follows. "Dear Mr. Cobian

14   The purpose of this letter is to follow up with you regarding your employment

15   Status. Since May 20, 2019, you have been away from work on leave pursuant to

16   the Family and medical Leave Act ("FMLA"). Under the FMLA. You were

17   permitted to take up to twelve (12) weeks of leave in a twelve month period.

18   According to our records, as of August 9, 2019, you have exhausted all of your

19   FMLA leave. At this time, you transitioned into an administrative leave. During

20   this leave, you may be eligible to continue participating in Saia's group health plan

21   Subject to its eligibility requirements. This administrative leave does not provide

22   A job protection benefit. Should you seek to return to work after August 9, 2019

23   please understand that we cannot guarantee that a job will be available. However,

24   we will work with you to determine whether an open position exists for you are

25   qualified.  Should you remain unable to return to work by May 20, 2019, your

26   employment may be terminated. Please keep me updated on your ability to return

27   to work. Sincerely,  Kisha McDonald PHR Regional Human Resource Manager."

28

Complaint

192.    On  Sunday December 1, 2019 Defendant's Benefits department took weekend vacation pay from Plaintiff's vacation hours to pay for Plaintiff's benefits. Again on Sunday December 15, 2019 Defendant's Benefits department took weekend vacation hours to pay for Plaintiff's benefits premium. Defendant SAIA refused the restoration of Plaintiff's original position that he held prior to his FMLA leave and instead collaborated to create a hostile work environment with intent to dismiss Plaintiff by giving Plaintiff directives that Would jeopardize his work performance and work safety in hopes that Plaintiff Would be insubordinate and would be terminated from his job. Plaintiff refused to be hostile in return. In fear of being terminated Plaintiff delivered what he could in a 48 ft. trailer.

193.   On July 23, 2018, Vice President of Human Resources Michelle Richard announced a New Coaching and Progressive Discipline Policy, which consists of five steps: 1.Verbal Warning, 2. Mandatory Retraining, 3. Written Warning, 4. Final Warning, and 5. Termination. Defendant Ramirez directed Plaintiff to deliver in a 48ft. trailer to customers living in areas that require a bobtail/pup/28ft. trailer. Plaintiff received verbal warnings of not successfully delivering freight in a 48 foot trailer to areas that were unreachable and unsafe. On May 3, 2019, Plaintiff then received mandatory retraining and written warning on the same day. On May 3 through May 7, 2019, Plaintiff was on mandatory retraining. On May 8, 2019, Defendant continued to order Plaintiff to deliver undeliverable freight in a 48 foot trailer which would have led to a final warning and being terminated from Saia.

194.    On Thursday April 4, 2020 Plaintiff received a letter by FedEx Express from Regional Human Resource Manager Kevin Hamilton. Below plaintiff's address on the FedEx label is DEPT: DEBBIE BRENNAN. Hamilton wanted to know if Plaintiff was going to return to work by May 20, 2020 or Plaintiff would be administratively dismissed. Plaintiff was not going back to Saia.

Complaint

195.    On information and belief Debbie Brennan was the Human Resource Director from May 2008 – July 2014. In June 2015 Marlin Maxwell filled the position of Human Resource Director.  On information and belief Brennan was also in charge of preventing union organization. Plaintiff will amend complaint to address this aspect of harassment which includes Defendant Syzdel and Defendant Ewing and Defendant Rodriguez.

196.    On March 7, 2018, when Defendant Valdez denied Plaintiff's weekend Vacation pay (A protected benefit), Defendant Valdez gave reason "per HR" which was a reference to Kisha McDonald.

197.  On Plaintiff's return to work from his FMLA leave. On May 24, 2018 Defendant Valdez changed protocol. Valdez took the Ojai route a 9:00 AM start time servicing residential deliveries in Ojai area and changed it to a 6:00 AM start time now servicing eight to nine cities in Ventura County  This added about hundred miles more day to the route. This change in the route was an attempt to make the position much more difficult. In hopes Plaintiff would not succeed and fail in his job and he could be terminated. Plaintiff is a professional always looking to be the most efficient and safe driver he could be. Regional Operations Manager Michael Ewing knew the changes to the Ojai route were not in the best interest of the customers and company, and was in violation of Plaintiff's FMLA rights and yet Ewing allowed it.

198.    In September 2018 assistant manager of the Fontana terminal Leopoldo Ramirez became terminal manager of the LAX terminal in Vernon California.

199.    Defendant Ramirez began a concerted effort to terminate Plaintiff.

### Claim I

Violation of 29 USC §2614 (2) Loss of Benefits The taking of leave under
section 2612 of this title shall not result in the loss of any employment
benefit accrued prior to the date on which the leave commenced.

200.     Plaintiff realleges paragraphs 1 through 199.

201.     On March 7, 2018 the day plaintiff applied for FMLA leave and day leave commenced. Defendant with malice willfully denied Plaintiff weekend vacation pay. A benefit Plaintiff had prior to leave. By doing the acts describe above, in paragraphs through, Defendant caused and permitted the violation of Plaintiff's rights of Federal Medical Leave Act Leave  29 U.S.C. §2614 (a) (2) (A) (2) (3) B Any right, benefit or position to which the employee would have been entitled had the employee not taken the leave.

## Claim II

Violation of 29 USC § 2614(a)(1)(A)(B) Restoration to Position

202.     Plaintiff realleges paragraphs 1 through 199.

203.     By doing the acts describe above, in paragraphs through, Defendant caused and permitted the violation of Plaintiff's rights of FMLA 29 USC § 2614(a) Restoration to position (1)(A)(B). Defendant with malice willfully denied Plaintiff his original position Plaintiff held prior to his FMLA Leave. Plaintiff to pursue to recover damages and punitive damages pursuant to 29 USC § 2617 (a)(1)(B)(2).

## Prayer for Relief

WHEREFORE, Plaintiff respectfully request that this court grant the Plaintiff:

206.    A judgment that Defendant has engaged in all of the conduct alleged in this original complaint.

207.    An injunction permanently enjoining Defendant from engaging in the future the illegal discriminatory employment practices alleged in the original complaint.

208.    A judgment against Defendant awarding Plaintiff compensatory damages and punitive damages as a redress for Defendant's violation of FMLA Leave and unlawful conduct.

## **Demand for Jury Trial**

209. Plaintiff hereby request a jury trail on all issues raised in this complaint.


Dated: May 5, 2020


_____


By: _____

Plaintiff in Pro Per

59

Complaint

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## Demand for Jury Trial

209. Plaintiff hereby request a jury trail on all issues raised in this complaint.


Dated: May 5, 2020


By: Saul Cobian Gavino
Plaintiff in Pro Per

Exhibit A

**From:** rosemarycobian@charter.net [mailto:rosemarycobian@charter.net]
**Sent:** Tuesday, March 06, 2018 5:14 PM
**To:** Armando Valdez
**Cc:** 'rosemarycobian@charter.net'
**Subject:** FW: SaulCobian

-----------------------------------------

From: rosemarycobian@charter.net
To: avaldez@saia.com
Cc: "rosemarycobian@charter.net"
Sent: 07-Mar-2018 00:43:44 +0000
Subject: SaulCobian

Hi Armando,

I called this morning and spoke to Silvano, I informed him
I was not going to make it in today I injured my right hand
this morning and I am going to see my doctor.

I saw my doctor and x-rays were taken, my ligaments were torn
it will take some time to heal.
As soon as I know more I will let you know.

Thank you,
Saul G Cobian
#22855
City Driver
LAX Terminal

From: "Armando Valdez" <avaldez@saia.com>
To: "rosemarycobian@charter.net" <rosemarycobian@charter.net>
Cc:
Priority: Normal
Date: Wednesday March 7 2018 1:32:36PM

## RE: SaulCobian

Hurry up and get well , we need you!!!

Armando Valdez
Los Angeles Terminal Manager
2550 E 28th St
Vernon, Ca 90058
323-277-2880 ext.6002



**From:** rosemarycobian@charter.net [mailto:rosemarycobian@charter.net]
**Sent:** Wednesday, March 07, 2018 1:32 PM
**To:** Armando Valdez
**Cc:** 'rosemarycobian@charter.net'
**Subject:** RE: SaulCobian

Hi Armando,

Melissa Stubbs has been contacted this morning regarding my situation.

Thank you,
Saul G Cobian

------------------------------------------

From: "Armando Valdez"
To: "rosemarycobian@charter.net"
Cc:
Sent: 07-Mar-2018 17:13:42 +0000
Subject: RE: SaulCobian


Saul, it is your responsibility to reach out to Melissa Stubbs at workman comp so she can update your status in the system.
Please let me know when it gets done...thank you

Armando Valdez
Los Angeles Terminal Manager
2550 E 28th St
Vernon, Ca 90058
323-277-2880 ext.6002

Exhibit B

# Notice of Eligibility and Rights & Responsibilities
# (Family and Medical Leave Act)

**U.S. Department of Labor**
Wage and Hour Division



OMB Control Number: 1235-0003
Expires: 5/31/2018

In general, to be eligible an employee must have worked for an employer for at least 12 months, meet the hours of service requirement in the 12 months preceding the leave, and work at a site with at least 50 employees within 75 miles. While use of this form by employers is optional, a fully completed Form WH-381 provides employees with the information required by 29 C.F.R. § 825.300(b), which must be provided within five business days of the employee notifying the employer of the need for FMLA leave. Part B provides employees with information regarding their rights and responsibilities for taking FMLA leave, as required by 29 C.F.R. § 825.300(b), (c).

## [Part A – NOTICE OF ELIGIBILITY]

TO:   Saul Cobian
      Employee

FROM:   Melissa Stubbs
      Employer Representative

DATE:   03/07/2018

On  03/07/2018  , you informed us that you needed leave beginning on  03/06/2018  for:

____ The birth of a child, or placement of a child with you for adoption or foster care;

✓ Your own serious health condition;

____ Because you are needed to care for your ____ spouse; ____ child; _____ parent due to his/her serious health condition.

____ Because of a qualifying exigency arising out of the fact that your ____ spouse; ____ son or daughter; _____ parent is on covered active duty or call to covered active duty status with the Armed Forces.

____ Because you are the ____ spouse; ____ son or daughter; _____ parent; _____ next of kin of a covered servicemember with a serious injury or illness.

This Notice is to inform you that you:

✓ Are eligible for FMLA leave (See Part B below for Rights and Responsibilities)

____ Are **not** eligible for FMLA leave, because (only one reason need be checked, although you may not be eligible for other reasons):

    ____ You have not met the FMLA's 12-month length of service requirement. As of the first date of requested leave, you will have worked approximately ___ months towards this requirement.

    ____ You have not met the FMLA's hours of service requirement.

    ____ You do not work and/or report to a site with 50 or more employees within 75-miles.

If you have any questions, contact  Kisha McDonald 800-950-7242 ext. 5422  or view the FMLA poster located in  Break Room .

## [PART B-RIGHTS AND RESPONSIBILITIES FOR TAKING FMLA LEAVE]

As explained in Part A, you meet the eligibility requirements for taking FMLA leave and still have FMLA leave available in the applicable 12-month period. **However, in order for us to determine whether your absence qualifies as FMLA leave, you must return the following information to us by**  March 22, 2018  . (If a certification is requested, employers must allow at least 15 calendar days from receipt of this notice; additional time may be required in some circumstances.) If sufficient information is not provided in a timely manner, your leave may be denied.

✓ Sufficient certification to support your request for FMLA leave. A certification form that sets forth the information necessary to support your request ✓ is/ ____ is not enclosed.

____ Sufficient documentation to establish the required relationship between you and your family member.

____ Other information needed (such as documentation for military family leave): _____

_____

_____

____ No additional information requested

If your leave does **qualify** as FMLA leave you will have the following **responsibilities** while on FMLA leave (only checked blanks apply):

✓   Contact  Zach Thomas  at  800-950-7242 ext. 4377  to make arrangements to continue to make your share of the premium payments on your health insurance to maintain health benefits while you are on leave.  You have a minimum 30-day  (or, indicate longer period, if applicable)  grace period in which to make premium payments.  If payment is not made timely, your group health insurance may be cancelled, provided we notify you in writing at least 15 days before the date that your health coverage will lapse, or, at our option, we may pay your share of the premiums during FMLA leave, and recover these payments from you upon your return to work.

✓   You will be required to use your available paid  ✓  **sick.**  ✓  **vacation,** and/or _____ **other leave** during your FMLA absence.  This means that you will receive your paid leave and the leave will also be considered protected FMLA leave and counted against your FMLA leave entitlement.

_____   Due to your status within the company, you are considered a "key employee" as defined in the FMLA.  As a "key employee," restoration to employment may be denied following FMLA leave on the grounds that such restoration will cause substantial and grievous economic injury to us.  We **have**/_____ **have not** determined that restoring you to employment at the conclusion of FMLA leave will cause substantial and grievous economic harm to us.

_____   While on leave you will be required to furnish us with periodic reports of your status and intent to return to work every _____. (Indicate interval of periodic reports, as appropriate for the particular leave situation).

**If the circumstances of your leave change, and you are able to return to work earlier than the date indicated on the this form, you will be required to notify us at least two workdays prior to the date you intend to report for work.**

If your leave does **qualify** as FMLA leave you will have the following **rights** while on FMLA leave:

• You have a right under the FMLA for up to 12 weeks of unpaid leave in a 12-month period calculated as:

_____   the calendar year (January – December).

_____   a fixed leave year based on _____

_____   the 12-month period measured forward from the date of your first FMLA leave usage.

✓   a "rolling" 12-month period measured backward from the date of any FMLA leave usage.

• . You have a right under the FMLA for up to 26 weeks of unpaid leave in a single 12-month period to care for a covered servicemember with a serious injury or illness.  This single 12-month period commenced on _____

• Your health benefits must be maintained during any period of unpaid leave under the same conditions as if you continued to work.
• You must be reinstated to the same or an equivalent job with the same pay, benefits, and terms and conditions of employment on your return from FMLA-protected leave.  (If your leave extends beyond the end of your FMLA entitlement, you do not have return rights under FMLA.)
• If you do not return to work following FMLA leave for a reason other than: 1) the continuation, recurrence, or onset of a serious health condition which would entitle you to FMLA leave; 2) the continuation, recurrence, or onset of a covered servicemember's serious injury or illness which would entitle you to FMLA leave; or 3) other circumstances beyond your control, you may be required to reimburse us for our share of health insurance premiums paid on your behalf during your FMLA leave.
• If we have not informed you above that you must use accrued paid leave while taking your unpaid FMLA leave entitlement, you have the right to have _____ **sick,** _____**vacation,** and/or _____ **other leave** run concurrently with your unpaid leave entitlement, provided you meet any applicable requirements of the leave policy.  Applicable conditions related to the substitution of paid leave are referenced or set forth below.  If you do not meet the requirements for taking paid leave, you remain entitled to take unpaid FMLA leave.

✓   For a copy of conditions applicable to sick/vacation/other leave usage please refer to  Employee Manual  available at:  Employee Info. Center

_____ Applicable conditions for use of paid leave: _____

_____

_____

_____

_____

**Once we obtain the information from you as specified above, we will inform you, within 5 business days, whether your leave will be designated as FMLA leave and count towards your FMLA leave entitlement.  If you have any questions, please do not hesitate to contact:**
Kisha McDonald  at  800-950-7242 ext 5422

**PAPERWORK REDUCTION ACT NOTICE AND PUBLIC BURDEN STATEMENT**
It is mandatory for employers to provide employees with notice of their eligibility for FMLA protection and their rights and responsibilities. 29 U.S.C. § 2617; 29 C.F.R. § 825.300(b), (c). It is mandatory for employers to retain a copy of this disclosure in their records for three years  29 U.S.C. § 2616; 29 C.F.R. § 825.500. Persons are not required to respond to this collection of information unless it displays a currently valid OMB control number.  The Department of Labor estimates that it will take an average of 10 minutes for respondents to complete this collection of information, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information.  If you have any comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, send them to the Administrator, Wage and Hour Division, U.S. Department of Labor, Room S-3502, 200 Constitution Ave., NW, Washington, DC 20210.  **DO NOT SEND THE COMPLETED FORM TO THE WAGE AND HOUR DIVISION.**

Form WH-381 Revised February 2013

Exhibit C

| 03/20/2018 | Vacation | Approved | 8:00 | ok |
| 03/19/2018 | Vacation | Approved | 8:00 | ok |
| 03/16/2018 | Vacation | Approved | 8:00 | ok |
| 03/15/2018 | Vacation | Approved | 8:00 | ok |
| 03/14/2018 | Vacation | Approved | 8:00 | |
| 03/13/2018 | Vacation | Approved | 8:00 | |
| 03/12/2018 | Vacation | Declined | 8:00 | NOT SCHEDULED FOR SAT OR SUN |
| 03/12/2018 | Vacation | Approved | 8:00 | ok |
| 03/11/2018 | Vacation | Declined | 8:00 | NOT SCHEDULED FOR SAT OR SUN |
| 03/11/2018 | Vacation | Declined | 8:00 | per HR can not approve weekend vacation payouts |
| 03/11/2018 | Vacation | Declined | 8:00 | can not approve weekend vacation payouts |
| 03/11/2018 | Vacation | Declined | 8:00 | we no longer can approve weekend vacation pay |
| 03/10/2018 | Vacation | Declined | 8:00 | NOT SCHEDULED FOR SAT OR SUN |
| 03/10/2018 | Vacation | Declined | 8:00 | per HR , can not approve weekend vacations |
| 03/10/2018 | Vacation | Declined | 8:00 | can not approve weekend vacation payouts |
| 03/10/2018 | Vacation | Declined | 8:00 | we no longer can approve weekend vacation pay |
| 03/09/2018 | Vacation | Declined | 8:00 | NOT SCHEDULED FOR SAT OR SUN |
| 03/09/2018 | Vacation | Approved | 8:00 | ok |
| 03/08/2018 | Vacation | Declined | 8:00 | NOT SCHEDULED FOR SAT OR SUN |
| 03/08/2018 | Vacation | Approved | 8:00 | ok |
| 03/07/2018 | Vacation | Approved | 8:00 | |
| 03/06/2018 | Vacation | Approved | 8:00 | |
| 03/04/2018 | Vacation | Approved | 8:00 | |
| 01/01/2018 | Holiday | Approved | 8:00 | |
| 12/31/2017 | Vacation | Approved | 8:00 | |
| 12/29/2017 | Vacation | Approved | 8:00 | Open Enrollment - Week 2 Choice 1 |
| 12/28/2017 | Vacation | Approved | 8:00 | Open Enrollment - Week 2 Choice 1 |
| 12/27/2017 | Vacation | Approved | 8:00 | Open Enrollment - Week 2 Choice 1 |
| 12/26/2017 | Holiday | Approved | 8:00 | |
| 12/25/2017 | Holiday | Approved | 8:00 | |
| 12/24/2017 | Vacation | Approved | 8:00 | |
| 11/29/2017 | Vacation | Approved | 8:00 | Open Enrollment - Week 1 Choice 1 |
| 11/28/2017 | Vacation | Approved | 8:00 | Open Enrollment - Week 1 Choice 1 |
| 11/27/2017 | Vacation | Approved | 8:00 | Open Enrollment - Week 1 Choice 1 |
| 11/26/2017 | Vacation | Approved | 8:00 | ok |
| 11/24/2017 | Holiday | Approved | 8:00 | |
| 11/23/2017 | Holiday | Approved | 8:00 | |

Exhibit D

**Designation Notice**
(Family and Medical Leave Act)

**U.S. Department of Labor**
Wage and Hour Division



OMB Control Number: 1235-0003
Expires: 5/31/2018

Leave covered under the Family and Medical Leave Act (FMLA) must be designated as FMLA-protected and the employer must inform the employee of the amount of leave that will be counted against the employee's FMLA leave entitlement. In order to determine whether leave is covered under the FMLA, the employer may request that the leave be supported by a certification. If the certification is incomplete or insufficient, the employer must state in writing what additional information is necessary to make the certification complete and sufficient. While use of this form by employers is optional, a fully completed Form WH-382 provides an easy method of providing employees with the written information required by 29 C.F.R. §§ 825.300(c), 825.301, and 825.305(c).

To: Saul Cobian

Date: 03/12/2018

We have reviewed your request for leave under the FMLA and any supporting documentation that you have provided.
We received your most recent information on __03/12/2018__ and decided:

    ✓    **Your FMLA leave request is approved. All leave taken for this reason will be designated as FMLA leave.**

**The FMLA requires that you notify us as soon as practicable if dates of scheduled leave change or are extended, or were initially unknown. Based on the information you have provided to date, we are providing the following information about the amount of time that will be counted against your leave entitlement:**

    ✓    Provided there is no deviation from your anticipated leave schedule, the following number of hours, days, or weeks will be counted against your leave entitlement: __FMLA began on 03/06/2018__

    _____    Because the leave you will need will be unscheduled, it is not possible to provide the hours, days, or weeks that will be counted against your FMLA entitlement at this time. You have the right to request this information once in a 30-day period (if leave was taken in the 30-day period). _____

**Please be advised (check if applicable):**

    _____    You have requested to use paid leave during your FMLA leave. Any paid leave taken for this reason will count against your FMLA leave entitlement.

    ✓    We are requiring you to substitute or use paid leave during your FMLA leave.

    ✓    You will be required to present a fitness-for-duty certificate to be restored to employment. If such certification is not timely received, your return to work may be delayed until certification is provided. A list of the essential functions of your position ___ is ✓ is **not** attached. If attached, the fitness-for-duty certification must address your ability to perform these functions.

    _____    **Additional information is needed to determine if your FMLA leave request can be approved:**

    _____    The certification you have provided is not complete and sufficient to determine whether the FMLA applies to your leave request. You must provide the following information no later than _____, unless it is not
                                            (Provide at least seven calendar days)
    practicable under the particular circumstances despite your diligent good faith efforts, or your leave may be denied.

    (Specify information needed to make the certification complete and sufficient)

    _____    We are exercising our right to have you obtain a second or third opinion medical certification at our expense, and we will provide further details at a later time.

    _____    Your FMLA Leave request is Not Approved.
    _____    The FMLA does not apply to your leave request.
    _____    You have exhausted your FMLA leave entitlement in the applicable 12-month period.

**PAPERWORK REDUCTION ACT NOTICE AND PUBLIC BURDEN STATEMENT**
It is mandatory for employers to inform employees in writing whether leave requested under the FMLA has been determined to be covered under the FMLA. 29 U.S.C. § 2617; 29 C.F.R. §§ 825.300(d), (e). It is mandatory for employers to retain a copy of this disclosure in their records for three years. 29 U.S.C. § 2616; 29 C.F.R. § 825.500. Persons are not required to respond to this collection of information unless it displays a currently valid OMB control number. The Department of Labor estimates that it will take an average of 10 – 30 minutes for respondents to complete this collection of information, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. If you have any comments regarding this burden estimate or any other aspect of this collection information, including suggestions for reducing this burden, send them to the Administrator, Wage and Hour Division, U.S. Department of Labor, Room S-3502, 200 Constitution Ave., NW, Washington, DC 20210. **DO NOT SEND THE COMPLETED FORM TO THE WAGE AND HOUR DIVISION.**

Form WH-382 January 2009

# Notice of Eligibility and Rights & Responsibilities
## (Family and Medical Leave Act)

## U.S. Department of Labor
Wage and Hour Division



OMB Control Number: 1235-0003
Expires: 5/31/2018

In general, to be eligible an employee must have worked for an employer for at least 12 months. meet the hours of service requirement in the 12 months preceding the leave, and work at a site with at least 50 employees within 75 miles. While use of this form by employers is optional, a fully completed Form WH-381 provides employees with the information required by 29 C.F.R. § 825.300(b), which must be provided within five business days of the employee notifying the employer of the need for FMLA leave. Part B provides employees with information regarding their rights and responsibilities for taking FMLA leave, as required by 29 C.F.R. § 825.300(b), (c).

### [Part A – NOTICE OF ELIGIBILITY]

TO: <u>Saul Cobian</u>
Employee

FROM: <u>Melissa Stubbs</u>
Employer Representative

DATE: <u>03/12/2018</u>

On <u>03/07/2018</u>, you informed us that you needed leave beginning on <u>03/06/2018</u> for:

_____ The birth of a child, or placement of a child with you for adoption or foster care;

__✓__ Your own serious health condition;

_____ Because you are needed to care for your _____ spouse; _____ child; _____ parent due to his/her serious health condition.

_____ Because of a qualifying exigency arising out of the fact that your _____ spouse; _____ son or daughter; _____ parent is on covered active duty or call to covered active duty status with the Armed Forces.

_____ Because you are the _____ spouse; _____ son or daughter; _____ parent; _____ next of kin of a covered servicemember with a serious injury or illness.

This Notice is to inform you that you:

__✓__ Are eligible for FMLA leave (See Part B below for Rights and Responsibilities)

_____ Are **not** eligible for FMLA leave, because (only one reason need be checked, although you may not be eligible for other reasons):

    _____ You have not met the FMLA's 12-month length of service requirement.  As of the first date of requested leave, you will have worked approximately ___ months towards this requirement.
    _____ You have not met the FMLA's hours of service requirement.
    _____ You do not work and/or report to a site with 50 or more employees within 75-miles.

If you have any questions, contact <u>Kisha McDonald 800-950-7242 ext. 5422</u> or view the
FMLA poster located in <u>Break Room</u>.

### [PART B-RIGHTS AND RESPONSIBILITIES FOR TAKING FMLA LEAVE]

As explained in Part A, you meet the eligibility requirements for taking FMLA leave and still have FMLA leave available in the applicable 12-month period.  **However, in order for us to determine whether your absence qualifies as FMLA leave, you must return the following information to us by** _____. (If a certification is requested, employers must allow at least 15 calendar days from receipt of this notice; additional time may be required in some circumstances.)  If sufficient information is not provided in a timely manner, your leave may be denied.

_____ Sufficient certification to support your request for FMLA leave. A certification form that sets forth the information necessary to support your request ____ **is**/ ____ **is not** enclosed.

_____ Sufficient documentation to establish the required relationship between you and your family member.

_____ Other information needed (such as documentation for military family leave): _____
_____
_____

__✓__ No additional information requested

Page 1            CONTINUED ON NEXT PAGE            Form WH-381 Revised February 2013

Exhibit E



LTL Freight • TL Plus • Logistics Services

**Kisha Mcdonald**
Regional Human Resources Manager
14731 Santa Ana Ave.
Fontana, CA 92335
Office: 909-356-2808 Ext. 5422
Mobile: 909-441-2880
Fax: 909-356-2802
Email: kmcdonald@saia.com

May 15, 2018

Saul Cobian
6013 Milton Ave. #A
Whittier, CA 90601

Re:    Important Information Concerning Your Leave

Dear Mr. Cobian,

The purpose of this letter is to follow up with you regarding your employment status.

Since March 6, 2018, you have been away from work on leave pursuant to the Family and Medical Leave Act ("FMLA"). Under the FMLA, you were permitted to take up to twelve (12) weeks of leave in a twelve (12) month period. According to our records, as of May 28, 2018, you will have exhausted all of your FMLA leave.

Prior to expiration of your FMLA leave, it is important that you update us on your status.

If you are returning to work on or before May 28, 2018, please contact me to confirm your return to work date.

If you are not returning to work by May 28, 2018, please contact me as we will need information regarding your situation to assess your status.

It is important that we hear from you regarding these issues before May 28, 2018. You may reach me at 909-441-2880.

Sincerely,

Kisha McDonald, PHR
Regional Human Resources Manager

Saia, Inc. ◆ 11465 Johns Creek Parkway ◆ Suite 400 ◆ Johns Creek, GA 30097

Exhibit F

---------------------------------------

From: "Melissa Stubbs"
To: "rosemarycobian@charter.net", "Kisha McDonald"
Cc:
Sent: Wednesday May 23 2018 7:15:28AM
Subject: RE: SAUL G COBIAN #22855 RETURN TO WORK FROM FMLA LEAVE, DOT MEDICAL CERTIFICATE

Hey Rose,

This looks great, thank you.

I will return him effective 05.24.2018 and inform his manager.

Melissa Stubbs, MSIOP
HR Generalist
Saia LTL Freight
Atlanta Corporate Office
☎ 888-513-4415
📞 800-950-7242 x4234
Baltimore Signature Artwork

**From:** rosemarycobian@charter.net [mailto:rosemarycobian@charter.net]
**Sent:** Tuesday, May 22, 2018 10:32 PM
**To:** Kisha McDonald
**Cc:** Melissa Stubbs; 'rosemarycobian@charter.net'
**Subject:** SAUL G COBIAN #22855 RETURN TO WORK FROM FMLA LEAVE, DOT MEDICAL CERTIFICATE

Thank you very much,
Saul G Cobian
City Driver #22855
LAX Terminal

Exhibit G

**February 2015**

First day of Saul Cobian's Oxnard/Ventura route was from February 24, 2015 through March 5, 2018.

Tuesday February 24, 2015 Manifest # 751717489 Route # Oxnard/Ventura
Wednesday February 25, 2015 Manifest # 751717616 Route # Oxnard/Ventura
Thursday February 26, 2015 Manifest # 751717779 Route # Oxnard/Ventura
Friday February 27, 2015 Manifest # 751717926 Route # Oxnard/Ventura

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751717489 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 02/24/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|---|
| 800 | ON | L-BEGIN 1257 | ET TRACTOR # 2L 12769 | | #1 188672 |
| 846 | OUT | L-END 1327 | ET TRAILER OUT # 485167 | | #2 188874 |
| 1935 | IN | F-BEGIN | TRAILER IN # 485167 | | #3 |
| 100 | OUT | F-END | ROUTE # Shag | SEAL # *PUB | #4 |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L I Z | HM | D'LY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00897700800-1 CF: 123 | WALMART | 77 | 1220 | 2 | | DC | A1232 | D1241 |
| 00611820910-5 CF: 9 | COSTCO | 1 | 72 | 4 | | DC | A1117 | D1124 |
| 77049297950-3 CF: 12 | HERRERA SHEET ME | 1 | 356 | 3 | | DC | A1356 | D1408 |
| 00716802230-6 CF: 6 | G E D | 1 | 35 | 2 | | DC | A1541 | D1545 |
| 00919553910-3 CF: 9 | ALCACHROM CORP | 1 | 310 | 2 | | DC | A1741 | D1755 |
| 00921212090-5 CF: 556 | GEN AMERICA UNIT | 9 | 5002 | 2 | | DC | A1138 | 1153 |
| 00727615730-3 CF: 157 | SILVAS OIL COMPA | 2 | 4340 | 1 | | DC | A1412 | D1418 |
| 00782579950-1 CF: 39 | OXNARD UNION H S | 24 | 403 | 1 | | DC | A1511 | D1520 |
| 00793234340-1 CF: 80 | SHERWIN WILLIAMS | 62 | 1520 | 1 | X | DC | A1701 | 1713 |
| 00872681710-4 CF: 73 | ASTROLITE ALLOYS | 1 | 756 | 1 | | DC | A1530 | D1440 |
| 00882231600-4 CF: 5 | SAMS WHOLESALE C | 5 | 250 | 1 | | DC | A1054 | D1106 |
| 00897095440-1 CF: 17 | STANDARD PLUMBIN | 1 | 134 | 1 | | DC | A1248 | D1255 |
| 00902683250-0 CF: 9 | H D SUPPLY REPAI | 2 | 108 | 1 | | DC | A1026 | D1039 |
| 00915334090-2 CF: 25 | LOWES | 1 | 282 | 1 | | DC | A1455 | D1501 |
| 00921211670-5 CF: 12 | COASTAL COUNTING | 1 | 150 | 1 | | DC | A1348 | D1352 |
| 77049302470-0 CF: 16 | WATER DROP EXPRE | 1 | 350 | 1 | | DC | A1332 | D1341 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 16 | 16 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 6 |
| 4 | 5 | 0 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| --- | --- | --- | --- |
| 751717616 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
| --- | --- | --- | --- | --- | --- |
| 02/25/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| --- | --- | --- | --- | --- | --- | --- |
| ON 800 | L-BEGIN 1755 | ET TRACTOR # 2L 12769 | START 88880 | | #1 | |
| OUT GATE 825 | L-END 1325 | ET TRAILER OUT # 485235 | END 89000 | | #2 | |
| IN GATE 1530 | F-BEGIN 848 | TRAILER IN # 485235 | NO SS | | #3 | |
| OFF 1945 | F-END 905 | ROUTE # Shag | SEAL | | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 00919831940-2 CF: 77 | PERIMETER SECURI | 3 | 1145 | 1 | | DC | A1449 D-1451 | |
| 00881247570-0 CF: 7 | H D SUPPLY REPAI | 1 | 244 | 4 | | DC | A1045 D-1052 | |
| 00915229300-2 CF: 12 | WALMART | 10 | 145 | 3 | | DC | A1108 D-1125 | |
| 00919919470-5 CF: 24 | TARGET STORE #27 | 1 | 260 | 3 | | DC | A1135 D-1142 | |
| 00727615910-0 CF: 58 | SILVAS OIL COMPA | 1 | 1657 | 2 | | DC | A1335 D-1340 | |
| 00727615920-1 CF: 26 | QUINN COMPANY | 1 | 710 | 2 | | DC | A1241 D-1248 | |
| 00910325090-1 CF: 4 | CONSINEE | 2 | 96 | 2 | X | DC | A1155 D-1202 | |
| 00919547560-5 CF: 16 | OXNARD | 1 | 143 | 2 | | DC | A1210 D-1232 | |
| 00961369540-4 CF: 197 | FAMCON PIPE & SU | 4 | 5822 | 2 | | DC | A1356 D-1405 | |
| 00880152410-6 CF: 187 | COMMUNITY MEMORI | 2 | 2198 | 1 | | DC | A1412 D-1434 | |
| 00919551120-4 CF: 901 | ONE STOP WATER I | 9 | 1800 | 1 | | DC | A1641 D-1715 | |

| | TRIP SUMMARY | | | | DRIVER CHECK-IN | |
| --- | --- | --- | --- | --- | --- | --- |
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 | |
| 11 | 11 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 11 |
| 4 | 4 | 0 | 2 | DRIVER'S SIGNATURE S. Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|
| 751717779 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 02/26/15 | 22855 | COBIAN,SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON | L-BEGIN 1215 | ET TRACTOR # 2L 12769 | 189083 | #1 | |
| 82 OUT | L-END 1295 | ET TRAILER OUT # 485169 | 18929 | #2 | |
| 1900 F-BEGIN 0 | | TRAILER IN # 485169 | WIDE | #3 | |
| 1900 F-END 0 | | ROUTE # 5929 | SEAL # 8 | #4 | |

| PRO NUMBER | CONSIGNEE | PS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| G0915178600-0 CF: 46 | PURETEC INDUSTRI | 1 | 1602 | 1 | | DC | A1357 | D.1403 |
| 00871629680-4 CF: 55 | H D SUPPLY REPAI | 1 | 371 | 4 | | DC | A1019 | D1028 |
| 00911044170-5 CF: 423 | LOWES | 8 | 15549 | 3 | | DC | A1100 | D1121 UNRATED |
| 00911044090-4 CF: 119 | LOWES | 3 | 4376 | 2 | | DC | A1203 | D128 |
| 77049301330-5 CF: 46 | BOKU INTERNATION | 1 | 1365 | 2 | | DC | A1137 | D.1145 |
| 00848870260-0 CF: 27 | BUENA TILE SUPPL | 41 | 2058 | 1 | | DC | A1040 | D1050 |
| 00896026190-1 CF: 54 | VEGETABLE GROWER | 1 | 680 | 1 | | DC | A1418 | D.1428 |
| 00896108000-6 CF: 7 | COURTYARD  OXNAR | 1 | 59 | 1 | | DC | A1457 | D1509 |
| 00905737900-6 CF: 42 | OXNARD SCHOOL DI | 1 | 1261 | 1 | | DC | A1306 | D.1319 |
| 00906417590-5 CF: 22 | GLIDDEN PRO | 11 | 602 | 1 | X | DC | A1441 | D1449 |
| 00911736580-2 CF: 15 | EXXON MOBIL CORP | 1 | 200 | 1 | | DC | A1334 | D.1343 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | | TOTAL COLLECTED | $ 0 |
| 11 | 11 | 0 | 0 | | CHECK-IN SIGNATURE | |
| | | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | | # OF BILLS RECEIVED | 11 |
| 3 | 3 | 0 | 2 | | DRIVER'S SIGNATURE | S Cobian |

| MANIFEST # 751717926 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON | *20 MIN. Delay In yard to change Trailer Tires Called Armando —* |
|---|---|---|---|---|

| DATE 02/27/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | | |
|---|---|---|---|---|---|
| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| 8:00 ON L-BEGIN *1220* | ET TRACTOR # 2L 12769 | STOP *189295* | #1 | |
| 8:40 OUT GATE L-END *1250* | ET TRAILER OUT # 485235 | END *189498* | #2 | |
| 8:50 IN GATE F-BEGIN | TRAILER IN # *485235* | STATE | #3 | |
| 19:10 OFF F-END | ROUTE # *Shag* | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00919553580-5 CF: 109 | CITY OF VENTURA | 2 | 4846 | 1 | | DC | A1258 D1318 | |
| 00891496120-6 CF: 37 | SCHIRESON BROTHE | 1 | 499 | 3 | | DAR | A956 D1011 | |
| 00895582650-6 CF: 33 | SCHIRESON BROTHE | 20 | 224 | 3 | | DAR | | |
| 00898327360-0 CF: 30 | FRYS ELECTRONICS | 1 | 170 | 2 | | DC | A1100 D1111 | |
| 00919516300-1 CF: 39 | VENTURA COUNTY M | 1 | 314 | 2 | | DC | A1437 - 1507 | |
| 00789994140-4 CF: 23 | FERGUSON ENTERPR | 1 | 134 | 1 | | DC | A1329 D1334 | |
| 00842879850-5 CF: 216 | EDWARDS LABEL | 8 | 5350 | 1 | | DC | A1345 D1407 | |
| 00915821620-0 CF: 3 | WEATHERFORD | 1 | 150 | 1 | | DC | A1153 D1204 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS 6 | BILLS DELIVERED 6 | RETURN STOPS \ | BILLS RETURNED 2 | TOTAL COLLECTED | $ ⊘ |
| | | | | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U 4 | BILLS PICKED UP 4 | P/U NO FREIGHT 0 | TRAILER DROP/HOOK 2 | # OF BILLS RECEIVED | 8 |
| | | | | DRIVER'S SIGNATURE *S Cobian* | |

**March 2015**

Monday March 2, 2015 Route: Oxnard/Ventura Manifest #751718085
Tuesday March 3, 2015 Route: Oxnard/Ventura Manifest #751718245
Wednesday March 4, 2015 Route: Oxnard/Ventura Manifest#751718411
Thursday March 5, 2015 Route: Oxnard/Ventura Manifest#751718565
Friday March 6, 2015 Route: Oxnard/Ventura Manifest#751718723

Monday March 9, 2015 Route: Oxnard/Ventura Manifest#751718865
Tuesday March 10, 2015 Route: Oxnard/Ventura Manifest#751719046
Wednesday March 11, 2015 Route: Oxnard/Ventura Manifest#751719198
Thursday March 12, 2015 Route: Oxnard/Ventura Manifest#751719331
Friday March 13, 2015 Route: Oxnard/Ventura Manifest#751719482

Monday March 16, 2015 Route: Oxnard/Ventura Manifest#751719647
Tuesday March 17, 2015 Route: Oxnard/Ventura Manifest#751719831
Wednesday March 18, 2015 Route: Oxnard/Ventura Manifest#751720023
Thursday March 19, 2015 Route: Oxnard/Ventura Manifest#751720184
Friday March 20, 2015 Route: Oxnard/Ventura Manifest#751720345
Monday March 23, 2015 Route: Oxnard/Ventura Manifest#751720610
Tuesday March 24, 2015 Route: Oxnard/Ventura Manifest#751720730
Wednesday March 25, 2015 Route: Oxnard/Ventura Manifest#751720876
Thursday March 26, 2015 Route: Oxnard/Ventura Manifest# 751721067
Friday March 27, 2015 Route: Oxnard/Ventura Manifest#751721231

Monday March 30, 2015 Route: Oxnard/Ventura Manifest#751721468
Tuesday March 31, 2015 Route: Oxnard/Ventura Manifest#751721631

| MANIFEST # 751718085 | | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON | | |
|---|---|---|---|---|---|---|---|

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | | | |
|---|---|---|---|---|---|---|---|
| 03/02/15 | 22855 | COBIAN, SAUL G | | | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 700 ON | L-BEGIN 1135 | ET TRACTOR # 2L 12769 | 189498 | #1 | |
| 225 OUT GATE | L-END 1205 | ET TRAILER OUT # 485226 | 189670 | #2 | |
| 1678 IN GATE | F-BEGIN 621 485226 | TRAILER IN # | | #3 | |
| 1653 OFF | F-END 1629 Shag | RO # | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00917653531-1 CF: 14 | HEATING & COOLIN | 1 | 203 | 2 | | DC | A 1054 D 1100 | |
| 00896223920-6 CF: 12 | SYSCO FOOD SERVI | 1 | 209 | 4 | | DC | A 938 D 1046 | |
| 00914261150-4 CF: 273 | JOHNSTONE SUPPLY | 167 | 7035 | 2 | X | DC | A 1118 D 1132 | |
| 00848870280-2 CF: 2 | BUENA TILE SUPPL | 2 | 103 | 1 | | DC | A 1214 D 1224 | |
| 00880146150-3 CF: 4 | FERGUSON ENTERPR | 1 | 130 | 1 | | DC | A 228 D 1233 | |
| 00907616870-2 CF: 42 | WEATHERFORD | 2 | 2385 | 1 | | DC | A 1314 D 1325 | |
| 00912979090-3 CF: 11 | PRO BEAUTY OF VE | 1 | 150 | 1 | | DC | A 1244 D 1302 | |
| 00914013260-5 CF: 7 | WEATHERFORD | 1 | 545 | 1 | | DC | | |

| TRIP SUMMARY | | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | | TOTAL COLLECTED | $ 0 |
| 7 | 8 | 0 | 0 | | CHECK-IN SIGNATURE | |
| | | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | | # OF BILLS RECEIVED | 8 |
| 2 | 2 | 0 | 2 | | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # 751718245 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON | |
|---|---|---|---|---|---|
| DATE 03/03/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN,SAUL G | | | |
| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| 8:00 ON L-BEGIN | 1245 | ET TRACTOR # 2L 12769 | START 189670 | #1 | |
| 8:17 OUT L-END DATE | 1315 | ET TRAILER OUT # 485226 | END 189884 | #2 | |
| 8:16 IN F-BEGIN DATE | 485226 | TRAILER IN # | MT SE | #3 | |
| 8:20 OFF F-END DATE | 0 | ROUTE Ventura | SEAL # 0 *PUD 0 | #4 | |

| NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00916952130-1 CF: 111 | FENCE FACTORY | 2 | 1063 | 1 | | DC | A1210D1249 | |
| C0855518010-6 CF: 15 | H D SUPPLY REPAI | 1 | 115 | 3 | | DC | A0570.1029 | |
| 00880848620-5 CF: 5 | H D SUPPLY REPAI | 1 | 167 | 3 | | DC | | |
| 00897703310-0 CF: 79 | WALMART | 65 | 783 | 3 | | DC | A1110.1123 | |
| 00910659280-2 CF: 17 | H D SUPPLY REPAI | 1 | 195 | 3 | | RF | | |
| 00869645790-2 CF: 105 | GENERAL MAGNAPLA | 1 | 1800 | 2 | | DC | A1338D1344 | |
| 00905095290-5 CF: 58 | AIRGAS WEST | 2 | 5700 | 2 | | DC | A1053D1100 | |
| 00919800690-6 CF: 639 | VAPUR | 7 | 1915 | 2 | | DC | A1142D1152 | |
| 00884351650-0 CF: 10 | F H PUMPS INCORP | 1 | 108 | 1 | | DC | A1353D1402 | |
| 00911023350-2 CF: 7 | TILECO DIST | 1 | 234 | 1 | | DC | A1430D1437 | |
| 00960821750-0 CF: 117 | ALLIED BEVERAGES | 2 | 879 | 1 | | DC | A1322D1331 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 9 | 10 | 0 | 1 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 11 |
| 5 | 5 | 0 | 2 | DRIVER'S SIGNATURE S Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751718411 | | | | |

*Delay in yard*
*Reworked*
*Trailer*
*overweight*

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 03/04/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 808 ON | L-BEGIN 245 | ET TRACTOR # 2L 12769 | 189886 #1 | | |
| 855 OUT GATE | L-END 1315 | ET TRAILER OUT # 485235 | 190082 #2 | | |
| 810 IN GATE | F-BEGIN 8 | TRAILER IN # 485235 | MT/SE #3 | | |
| 830 OFF | F-END 0 | ROUTE Shag | #4 *PUD | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00919555760-6 CF: 34 | SILVAS OIL COMPA | 2 | 934 | 1 | | DC | A1132 D.1143 | |
| 00870206120-0 CF: 4 | F H PUMPS INCORP | 1 | 140 | 3 | | DC | A1401 D.1408 | |
| 00907589200-0 CF: 38 | COORDINATED WIRE | 1 | 1850 | 3 | | DC | A1502 D.1510 | |
| 00912937260-6 CF: 13 | DRAPERY AFFAIR | 2 | 69 | 3 | | DC | A34 D.1399 | |
| 00900526800-4 CF: 19 | DUNN EDWARDS COR | 12 | 655 | 2 | X | DC | A1102 D.1109 | |
| 00868326590-4 CF: 401 | MAPLE LEAF BAKER | 6 | 12000 | 1 | | DC | A1216 D.1236 UNRATED | |
| 00876509380-4 CF: 3 | D ANGELO INDUSTR | 1 | 63 | 1 | | DC | A1123 D.1147 | |
| 00919547660-1 CF: 30 | STORE 44 | 1 | 147 | 1 | | DC | A1043 D.1050 | |
| 00919555800-3 CF: 84 | SILVAS OIL COMPA | 2 | 2334 | 1 | | DC | | |
| 00920533140-3 CF: 178 | CROP PRODUCTION | 80 | 4000 | 1 | X | DC | A1146 D1205 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 9 | 10 | 0 | 0 | | 0 |
| | | | | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | |
| 6 | 7 | 2 | 2 | 10 | |
| | | | | DRIVER'S SIGNATURE Slohan | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|
| 751718565 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 03/05/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON L-BEGIN | | ET TRACTOR # 2L 12769 | START | #1 | |
| OUT GATE L-END | | ET TRAILER OUT # 485235 | MT | #2 | |
| IN DATE F-BEGIN | | TRAILER IN # | MT | #3 | |
| OFF F-END | | ROUTE # Shag | SEAL # *PU | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00911023500-3 CF: 21 | OXNARD BUILDING | 1 | 722 | 1 | | DC | A1234 D1240 | |
| 00650745900-0 CF: 26 | LOWES | 1 | 150 | 3 | | DC | A102 D1039 | |
| 00879829660-1 CF: 25 | LOWES | 1 | 946 | 3 | | DC | | |
| 00897704430-0 CF: 89 | WALMART | 55 | 880 | 3 | | DC | A1213 D1223 | |
| 00910352100-0 CF: 15 | LOWES | 1 | 190 | 3 | | DC | | |
| 00928548140-3 CF: 192 | LOWES | 5 | 7044 | 3 | | DC | | UNRATED |
| 77049334260-1 CF: 50 | LOWES | 1 | 327 | 3 | | DC | | |
| 00900056130-5 CF: 9 | KELLERMEYER BERG | 4 | 185 | 2 | X | DC | A1059 D.110X | |
| 00913509650-6 CF: 68 | YOUNG LIGHTING | 1 | 455 | 2 | | DC | A1140 D-1132 | |
| 00928548030-6 CF: 156 | LOWES | 4 | 5723 | 2 | | DC | A1140 D.1218 | UNRATED |
| 00870356210-1 CF: 8 | NEW INDY OXNARD | 1 | 210 | 1 | | DC | A1350 D1405 | |
| 00897704680-4 CF: 16 | CVS/PHARMACY | 1 | 156 | 1 | | DC | A1418 D.1427 | |
| 00900526830-0 CF: 8 | FREEPORT MCMORAN | 6 | 246 | 1 | X | DC | A1342 D1347 | |
| 00913509460-1 CF: 55 | YOUNG LIGHTING | 1 | 364 | 1 | | DC | | |
| 00919557370-6 CF: 61 | CEMEX | 1 | 2550 | 1 | | DC | A1433 - D1444 | |
| 77049469600-4 CF: 23 | MALIBU ROCKY OAK | 1 | 334 | 1 | | DC | A1248 D1250 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 11 | 10 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | |
| 3 | 3 | 0 | 2 | DRIVER'S SIGNATURE | Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|
| 751718723 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 03/06/15 | 22855 | COBIAN,SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON | L-BEGIN 245 | ET TRACTOR # 2L 12769 | 190289 | #1 | |
| 841 OUT GATE | L-END 135 | ET TRAILER OUT # 485167 | 190507 | #2 | |
| 1855 IN GATE | F-BEGIN 48516 | TRAILER IN # MT SE | | #3 | |
| 1810 OFF | F-END | RCPT # 599 | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00920397620-3 CF: 19 | DRIVE LINE SERVI | 1 | 220 | 2 | | DC | A 1057 | D 1103 |
| 00874248360-2 CF: 4 | EXXON MOBIL CORP | 1 | 114 | 2 | | DC | A 1514 | D 1522 |
| 00909101850-2 CF: 5 | J M SMUCKER COMP | 1 | 221 | 2 | | DC | A 1605 | D 1626 |
| 00913820930-5 CF: 17 | SILVAS OIL COMPA | 1 | 420 | 2 | | DC | A 1357 | D 1601 |
| 00875983250-3 CF: 15 | FLIR PHASE | 1 | 151 | 1 | | DC | A 1246 | D 1273 |
| 00880146250-6 CF: 4 | FERGUSON ENTERPR | 1 | 160 | 1 | | DC | A 1138 | D 1149 |
| 00900526870-4 CF: 9 | DUNN EDWARDS COR | 12 | 287 | 1 | X | DC | A 1115 | D 1122 |
| 00902021780-3 CF: 184 | ASTROLITE ALLOYS | 7 | 2745 | 1 | | DC | A 1032 | D 1552 |
| 00904039920-0 CF: 11 | MCJUNKIN RED MAN | 1 | 372 | 1 | | DC | A 1347 | D 1353 |
| 00909961110-3 CF: 5 | DNOW L P | 1 | 160 | 1 | | DC | A 1402 | D 1405 |
| 00919786460-4 CF: 100 | C E S | 2 | 1931 | 1 | | DC | A 1151 | D 1155 |
| 05612849970-0 CF: 44 | MAGNUSON PRODUCT | 1 | 520 | 1 | | DC | A 1319 | D 1337 |
| 77049409720-1 CF: 45 | LEWIS & LEWIS EN | 1 | 1005 | 1 | | DC | A 1159 | D 1212 |
| 00913540050 west coast D.S. | | 2 | 580 | | | DC | A 1451 | D 1458 |
| 77049474110 Freeport O.Mo | | 1 | 362 | | | DC | A 1529 | D 1538 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 15 | 15 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 2 | 2 | 0 | 2 | DRIVER'S SIGNATURE | S Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|
| 751718865 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

Delay in yard
11 Min -
Load to hear
one side

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 03/09/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 7:00 | L-BEGIN 1:45 | ET TRACTOR # 2L 12769 | START 0507 | #1 | |
| OUT 17:32 GATE | L-END 1:45 | ET TRAILER OUT # 485167 | END 0094 | #2 | |
| IN 18:35 GATE | F-BEGIN 485167 | TRAILER IN | STATE | #3 | |
| OFF 18:45 | F-END 0 | ROUTE # Ventura | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00882780060-5 CF: 4 | EDWARDS LABEL | 1 | 78 | 1 | | DC | A.1016 D.1025 | |
| 00962359100-1 CF: 66 | LOWES | 1 | 195 | 3 | | DC | A.940 D.947 | |
| 00755431810-0 CF: 10 | SATICOY AUTO PAR | 1 | 132 | 1 | | DC | A.925 D.922 | |
| 00789991870-1 CF: 23 | FERGUSON ENTERPR | 1 | 134 | 1 | | DC | A.12 D.1231 | |
| 00848870900-1 CF: 17 | BUENA TILE SUPPL | 38 | 1266 | 1 | | DC | A.1115 D.1125 | |
| 00858755630-4 CF: 17 | VENTURA DIVE & S | 1 | 150 | 1 | | DC | A.1244 D.1256 | |
| 00869632830-1 CF: 42 | F H PUMPS INC | 2 | 936 | 1 | | DC | A.1000 D.1006 UNRATED | |
| 00876577610-2 CF: 37 | BAKERSFIELD PIPE | 2 | 1854 | 1 | | DC | A.1130 D.1135 | |
| 00879129130-4 CF: 13 | FERGUSON ENTERPR | 1 | 151 | 1 | | DC | | |
| 00879577300-0 CF: 11 | EDWARDS LABEL | 1 | 350 | 1 | | DC | | |
| 00891883510-0 CF: 47 | PATAGONIA | 20 | 342 | 1 | | DC | A.1314 D.1342 | |
| 00893588270-5 CF: 154 | COMPUWAVE | 189 | 1400 | 1 | | DD | A.1030 D.1109 | |
| 00907581630-6 CF: 20 | WEATHERFORD | 1 | 1137 | 1 | | DC | A.1349 D.1355 | |
| 00926917800-6 CF: 41 | CERTEX U S A | 1 | 1866 | 1 | | DC | A.1358 D.1407 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 12 | 14 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 14 |
| 3 | 15 | 0 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|---|
| | 751719046 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 03/10/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|---|
| 800 ON | L-BEGIN 1275 | ET TRACTOR # 2L 12769 | START 190694 | #1 | |
| 82 OUT GATE | L-END 1255 | ET TRAILER OUT # 485167 | END 190925 | #2 | |
| IN GATE | F-BEGIN 837 | TRAILER IN # 4X5167 | MI SE | #3 | |
| OFF 1930 | F-END 857 | RTE # Shag | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77049475360-6 CF: 400 | H D SUPPLY | 1 | 1199 | 4 | | DC | A1037 D1101 | |
| 00913602130-0 CF: 5 | H D SUPPLY REPAI | 1 | 149 | 4 | | DC | | |
| 00748319580-5 CF: 36 | EXXON MOBIL CORP | 1 | 1136 | 3 | | DC | A1405 D1414 | |
| 00910659280-2 CF: 17 | H D SUPPLY REPAI | 1 | 195 | 3 | | DC | | |
| 00919797370-3 CF: 12 | WALMART | 7 | 171 | 3 | X | DC | A1135 D1141 | |
| 00853612390-5 CF: 296 | COURTYARD INN | 4 | 3980 | 2 | | DC | A1306 D1324 | |
| 00876561490-0 CF: 24 | HAAS AUTOMATION | 1 | 285 | 2 | | DC | A1210 D1219 | |
| 00876577890-2 CF: 18 | BAKERSFIELD PIPE | 1 | 908 | 2 | | DC | A1645 D1650 | |
| 00881093570-0 CF: 17 | ALLCABLE | 1 | 251 | 2 | | DC | A1119 D1126 | |
| 00905099930-0 CF: 18 | ASTROLITE ALLOYS | 2 | 1610 | 2 | | DC | A1152 D1201 | |
| 00914528020-0 CF: 22 | NAPA IBS | 1 | 630 | 2 | | X | | |
| 00879606680-5 CF: 4 | FERGUSON ENTERPR | 1 | 54 | 1 | | DC | A1600 D1606 | |
| 00903331280-4 CF: 63 | WELL PICT COOLER | 4 | 2155 | 1 | | DC | A1342 D1351 | |
| 00909071320-1 CF: 8 | FERGUSON ENTERPR | 1 | 371 | 1 | | DC | | |
| 00915151300-0 CF: 11 | M&C TECH GROUP N | 1 | 130 | 1 | | DC | A442 T446 | |
| 00919554020-0 CF: 109 | CITY OF VENTURA | 2 | 4846 | 1 | | DC | A1457 D.151 | |
| 00919933100-3 CF: 21 | WEATHERFORD | 1 | 1085 | 1 | | DC | A1520 -1529 | |
| 00960673440-2 CF: 65 | CERTEX U S A | 3 | 2626 | 1 | | DC | A538 D1546 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 14 | 17 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 17 |
| 4 | 4 | 1 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # 751719198 | | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD" | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON | |
|---|---|---|---|---|---|---|

Delay in yard
More Freight added

| DATE 03/11/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | | | |
|---|---|---|---|---|---|---|
| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT | |
| ON 800 | L-BEGIN 1230 | ET TRACTOR # 2L 12769 | START 190975 #1 | | | |
| OUT 830 GATE | L-END 300 | ET TRAILER OUT # 485169 | END 191146 #2 | | | |
| IN 1710 GATE | F-BEGIN 0 | TRAILER IN # 485769 | MT SE #3 | | | |
| OFF 1720 | F-END 0 | ROUTE # 5099 | SEAL # #4 *PUD | | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77049563360-0 CF: 54 | PACIFIC COAST RE | 1 | 221 | 4 | | DC | A1152 D1158 | |
| 00897706180-0 CF: 58 | WALMART | 44 | 577 | 3 | | DC | A1138 D1140 | |
| 00910570540-4 CF: 158 | BURLINGTON STORE | 2 | 864 | 3 | | DC | A1302 D.1362 | |
| 00919550200-6 CF: 40 | LOWES | 1 | 351 | 3 | | X | | |
| 00896027020-0 CF: 53 | VEGETABLE GROWER | 1 | 672 | 2 | | DC | A1010 D1017 | |
| 00900526960-6 CF: 1 | D ANGELO INDUSTR | 1 | 37 | 2 | X | DC | A110 D1106 | |
| 77049557040-5 CF: 16 | DO RITE FABRICAT | 1 | 459 | 2 | | DC | A1213 D.1220 | |
| 77049563180-3 CF: 516 | DUX SALES | 10 | 7725 | 2 | | DC | A1034 D1048 | |
| 00600760610-3 CF: 9 | FERGUSON ENTERPR | 1 | 400 | 1 | | DC | A1343 D1354 | |
| 00867962800-4 CF: 465 | LOWES | 3 | 1115 | 1 | | DC | A1322 D1334 | |

| | TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|---|
| DELIVERY STOPS 9 | BILLS DELIVERED 9 | RETURN STOPS 0 | BILLS RETURNED 0 | | TOTAL COLLECTED | $ 0 |
| | | | | | CHECK-IN SIGNATURE | |
| | | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U 3 | BILLS PICKED UP 3 | P/U NO FREIGHT 0 | TRAILER DROP/HOOK 2 | | # OF BILLS RECEIVED | 9 |
| | | | | | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751719331 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 03/12/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 AM  L-BEGIN | 1235 | ET  TRACTOR # 2L 12769 | 191126 | #1 | |
| 825 OUT GATE  L-END | 1305 | ET  TRAILER OUT # 485169 | 191338 | #2 | |
| 840 IN GATE  F-BEGIN | | TRAILER IN # | | #3 | |
| 1900 OFF  F-END | 0 | 485169 5119 | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00921216060-3  CF:  54 | WHITE CAP INDUST | 1 | 323 | 1 | | DC | A142 D1533 | UNRATED |
| 00910712760-2  CF:  38 | H D SUPPLY REPAI | 1 | 1126 | 4 | | DC | A101 D1041 | |
| 00919639510-2  CF:  231 | LOWES | 5 | 8469 | 3 | | DC | A1052 D1106 | |
| 00961885460-6  CF:  9 | LOWES | 1 | 111 | 3 | | DC | A1123 D.1140 | |
| 00754524630-2  CF:  53 | SANTA MARIA TIRE | 2 | 2645 | 2 | | DC | A1344 D1356 | |
| 00915083460-6  CF:  9 | VORTECH | 1 | 126 | 2 | | DC | A1316 D.1325 | |
| 00916541200-5  CF:  13 | HAAS AUTOMATION | 1 | 193 | 2 | | DC | A1220 D-1227 | |
| 00916678150-4  CF:  40 | R F I | 1 | 312 | 2 | | DC | A1404 D1412 | |
| 00919639620-6  CF:  114 | LOWES | 4 | 4185 | 2 | | DC | | |
| 77049523440-5  CF:  124 | GEN AMERICA | 2 | 3690 | 2 | | DC | A1158 D1209 | |
| 00919625020-2  CF:  6 | PACIFIC STONE WO | 3 | 172 | 1 | X | DC | A1519 D.1525 | |
| 00926000490-3  CF:  8 | LOWES | 1 | 250 | 1 | | DC | | |
| 00926774770-4  CF:  7 | BAKERSFIELD PIPE | 1 | 490 | 1 | | DC | A1556 D1603 | 187.96 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 13 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 13 |
| 4 | 4 | 0 | 2 | DRIVER'S SIGNATURE  SCobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|
| 751719482 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 03/13/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON | L-BEGIN 230 | ET TRACTOR # 2L 12769 | START 91339 | #1 | |
| 828 OUT GATE | L-END 300 | ET TRAILER OUT # 485169 | END 91544 | #2 | |
| IN GATE | F-BEGIN 1845 | TRAILER IN # 45469 | NT SE | #3 | |
| 1930 OFF | F-END 1900 | ROUTE # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00919780880-6 CF: 38 | C E S | 1 | 736 | 3 | | DC | A1305D1318 | |
| 00897707160-0 CF: 40 | WALMART | 21 | 393 | 2 | | DC | A1119D-1127 | |
| 00919630600-0 CF: 8 | LOWES | 1 | 250 | 2 | | DC | A1148D1204 | |
| 00666321230-5 CF: 34 | RAYPAK INC | 1 | 455 | 1 | | DC | A1045D1053 | |
| 00727615430-1 CF: 6 | SILVAS OIL COMPA | 1 | 146 | 1 | | DC | A1101D1108 | |
| 00847137810-5 CF: 92 | GALAXY BOTANICAL | 2 | 1100 | 1 | | DC | A1013D1019 | |
| 00905702900-6 CF: 86 | INTERNATIONAL FI | 2 | 1050 | 1 | | DC | A1025D1040 | |
| 00915844650-0 CF: 83 | INTERNATIONAL FI | 2 | 1436 | 1 | | DC | | |

| | TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | | TOTAL COLLECTED | $ 0 |
| 7 | 8 | 0 | 0 | | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 8 |
| 7 | 7 | 1 | 2 | DRIVER'S SIGNATURE S Cobian | |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751719647 | | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 03/16/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 700 | L-BEGIN 1135 | ET TRACTOR # 2L 12769 | START 19544 | #1 | |
| OUT 723 GATE | L-END 1205 | ET TRAILER OUT # 485226 | END 19735 | #2 | |
| IN GATE | F-BEGIN 0 | TRAILER IN # 485226 | MT SET | #3 | |
| OFF 1010 | F-END 0 | ROUTE # 5409 | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00962361660-5 CF: 40 | LOWES | 1 | 200 | 4 | | DC | A840D.856 | |
| 00907447570-5 CF: 22 | LOWES | 1 | 144 | 4 | | DC | | |
| 00961885820-0 CF: 11 | LOWES | 1 | 143 | 4 | | DC | | |
| 00875984390-5 CF: 55 | FLIR PHASE | 4 | 572 | 3 | | DC | A1044D 1111 | |
| 00879544900-1 CF: 4 | LOWES | 1 | 156 | 3 | | DC | A943D1013 | |
| 00910354150-2 CF: 56 | LOWES | 1 | 741 | 3 | | DC | | |
| 00878932260-1 CF: 19 | BAKER OIL TOOLS | 1 | 460 | 2 | | DC | A1023D1039 | |
| 00879823400-5 CF: 10 | FERGUSON ENTERPR | 1 | 414 | 2 | | DC | A1120D.1126 | |
| 00906335770-6 CF: 134 | BAKER OIL TOOLS | 2 | 1800 | 2 | | DC | | |
| 00911690020-1 CF: 42 | DRAPERY AFFAIR | 1 | 284 | 2 | | DC | A1312 D1375 | |
| 00961039460-1 CF: 3 | FERGUSON ENTERPR | 1 | 128 | 2 | | DC | A1240D1240 | |
| 00869645840-0 CF: 14 | GENERAL MAGNAPLA | 1 | 196 | 1 | | DC | A1406D1910 | |
| 00908075970-6 CF: 4 | CERTEX U S A | 1 | 216 | 1 | | DC | A1440D.1446 | |
| 00914360700-1 CF: 4 | DAL TILE | 6 | 270 | 1 | | DC | A1301D1304 | |
| 00919907100-0 CF: 26 | HAMMERHEAD INDUS | 1 | 233 | 1 | | DC | A1252D1257 | |
| 00921087080-6 CF: 33 | FASTENAL CO | 1 | 481 | 1 | | DC | A1338D1349 | |
| 00921216130-3 CF: 11 | WHITE CAP INDUST | 1 | 355 | 1 | | DC | A1357D1359 | |
| 00926829660-5 CF: 24 | WEATHERFORD | 1 | 1059 | 1 | | DC | A1428D1435 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 15 | 20 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 20 |
| 3 | 4 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|---|
| 751719647 | | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | | WITH CLASS "A" OR "B" POISON |

| DATE | | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|---|
| 03/16/15 | | 22855 | COBIAN,SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 700 ON | L-BEGIN 1135 | ET TRACTOR # 2L 12769 | START 191544 | #1 | |
| 723 OUT GATE | L-END 305 | ET TRAILER OUT # 485226 | END 191735 | #2 | |
| 100 IN GATE | F-BEGIN 0 | TRAILER IN # 485226 | MT SC | #3 | |
| 810 OFF | F-END 0 | ROUTE # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00962639240-1 | ACCUTECH DATA SU | 1 | 498 | 1 | | DC | A 12-1 OD-12-16 | |
| CF:   34 | | | | | | | | |
| 0087598327 05 | Fliphax | 1 | 189 | | | DC | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 15 | 20 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 20 |
| 3 | 4 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST #<br>751719831 | | CITY DRIVER MANIFEST | | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 03/17/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON \| L-BEGIN | 240 | ET TRACTOR #<br>2L 12769 | START 191735 | #1 | |
| 817 OUT GATE \| L-END | 3:10 | ET TRAILER OUT #<br>485169 | END 191946 | #2 | |
| 1827 IN GATE \| F-BEGIN | 0 | TRAILER IN #<br>485169 | RT SE | #3 | |
| 1835 OFF \| F-END | 0 | ROUTE #<br>5409 | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77049550020-3<br>CF: 74 | BELL POWDER COAT | 1 | 1840 | 1 | | DC | A1450 D.1457 | |
| 00875311790-1<br>CF: 5 | H D SUPPLY REPAI | 1 | 174 | 4 | | DC | A957 D.1031 | |
| 00902338680-4<br>CF: 11 | H D SUPPLY REPAI | 1 | 135 | 4 | | DC | | |
| 00908238710-5<br>CF: 11 | H D SUPPLY | 1 | 50 | 4 | | DC | | |
| 00910659400-0<br>CF: 30 | H D SUPPLY REPAI | 1 | 220 | 4 | | DC | | |
| 03436802180-0<br>CF: 20 | H D SUPPLY REPAI | 3 | 442 | 4 | | DS | | |
| 00897708480-6<br>CF: 92 | WALMART | 56 | 913 | 3 | | DC | A1110 D1118 | |
| 00793234790-4<br>CF: 104 | SHERWIN WILLIAMS | 83 | 1833 | 2 | X | DC | A1209 D.1224 | |
| 00841300240-6<br>CF: 5 | INDUSTRIAL TOOLS | 1 | 243 | 2 | | DC | A1150 D.1201 | |
| 00903113310-5<br>CF: 33 | VIRGINIA HARDWOO | 35 | 1011 | 2 | X | DC | A1225 D1234 | |
| 00911220700-4<br>CF: 15 | LOWES | 1 | 302 | 2 | | DC | A1325 D. | |
| 00912254260-5<br>CF: 12 | QUALITY FABRICS | 1 | 195 | 2 | | DC | A1132 D.1141 | |
| 00961372220-6<br>CF: 192 | FAMCON PIPE & SU | 4 | 5670 | 2 | | DC | A1049 D1057 | |
| 00872287900-5<br>CF: 1 | AIRGAS WEST | 1 | 35 | 1 | X | DC | A1609 D.1616 | |
| 00911690280-6<br>CF: 57 | ETHAN ALLEN | 1 | 387 | 1 | | DC | A1404 D.1472 | |
| 00914428720-3<br>CF: 7 | DAL TILE | 1 | 406 | 1 | | DC | A1445 D 1448 | |
| 00916524180-4<br>CF: 6 | SILVAS OIL COMPA | 2 | 150 | 1 | | DC | A1144 D.150 | |
| 00920730300-0<br>CF: 16 | LOWES | 1 | 50 | 1 | | DC | A1348 D. 1355 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 14 | 18 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | |
| 4 | 5 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # 751720023 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|

| DATE 03/18/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | |
|---|---|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON | L-BEGIN 1245 | ET TRACTOR # 2L 12769 | START 191946 | #1 | |
| 845 OUT/GATE | L-END 1315 | ET TRAILER OUT # 485170 | END 192055 | #2 | |
| IN/GATE | F-BEGIN | TRAILER IN # 485170 | MT SE | #3 | |
| OFF/GATE | F-END | ROUTE Shag | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00912937760-0  CF: 12 | BLUE RIBBON INC | 2 | 65 | 1 | | DC | A1328 D.1336 | |
| 00920520390-2  CF: 634 | GREEN SOURCE DIS | 12 | 18615 | 4 | | DC | A1035 D.1114 | |
| 00878284960-0  CF: 321 | LOWES | 2 | 770 | 3 | | DC | A1123 D.1136 | |
| 00897709050-0  CF: 14 | CVS PHARMACY | 1 | 137 | 2 | | DC | A1436 D-447 | |
| 00911691170-4  CF: 76 | DRAPERY AFFAIR | 2 | 510 | 2 | | DC | | |
| 00915176220-0  CF: 17 | PURETEC INDUSTRI | 1 | 572 | 2 | | DC | A1507 D1512 | |
| 00917854130-6  CF: 14 | WEATHERFORD | 1 | 200 | 2 | | X | | |
| 00704673850-3  CF: 6 | INDUSTRIAL BOLT | 1 | 279 | | | DC | A1210 D1216 | |
| 00716800170-3  CF: 15 | AM PM | 3 | 124 | 1 | | DC | A1143 D1200 | |
| 00897708970-6  CF: 13 | CVS | 1 | 129 | 1 | | DC | A1402 D.1410 | |
| 00907689010-6  CF: 48 | BOSS AUDIO SYSTE | 1 | 500 | 1 | | DC | A1519 D.1506 | |
| 00911691210-1  CF: 42 | ETHAN ALLEN | 1 | 284 | 1 | | DC | A1225 D1233 | |
| 00915163290-2  CF: 11 | A-1 COATINGS | 16 | 394 | 1 | X | DC | A1627 D.1638 | |
| 00919792480-4  CF: 9 | MCJUNKIN RED-MAN | 1 | 442 | 1 | | X | | |
| 00919798170-6  CF: 16 | WALMART | 12 | 255 | 1 | | DC | A1344 1355 | |
| 06981814290-1  CF: 7 | H D SUPPLY WHITE | 1 | 206 | 1 | | DC | A1418 D1422 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 13 | 14 | 0 | 0 | | |
| | | | | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 14 |
| 1 | 2 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # 751720184 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 03/19/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON **800** | L-BEGIN **1245** | ET TRACTOR # 2L 144082 | START **112982** | #1 | |
| OUT **835** | L-END **1315** | ET TRAILER OUT # 483505 | END **112909** | #2 | |
| IN **1912** | F-BEGIN | TRAILER IN # **4X3505** | MT SE | #3 | |
| OFF **1045** | F-END | ROUTE # **Shay** | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 06981814291-1 CF: 4 | H D SUPPLY WHITE | 1 | 100 | | | DC | A1054 | D.1102 |
| 03436802182-0 CF: 5 | H D SUPPLY REPAI | 1 | 65 | 4 | | RF | A1075 | D.1041 |
| 00911039160-1 CF: 268 | LOWES | 6 | 9856 | 3 | | DC | A1118 | D.1136 UNRATED |
| 00962362910-4 CF: 31 | LOWES | 1 | 231 | 3 | | DC | | |
| 00905113180-2 CF: 215 | ASTROLITE ALLOYS | 3 | 1279 | 2 | | DC | A1327 | D1329 |
| 00915736220-0 CF: 9 | FREEPORT MCMORAN | 7 | 271 | 2 | X | DC | A1343 | D.1354 |
| 00919719300-1 CF: 124 | LOWES | 3 | 4542 | 2 | | DC | A1151 | D.1211 |
| 00920743270-2 CF: 29 | FRYS ELECTRONICS | 1 | 166 | 2 | | DC | A1722 | D1232 |
| 77049709860-6 CF: 3 | PRO SOURCE OF OX | 1 | 200 | 2 | | DC | A1316 | D1317 |
| 00650540920-5 CF: 18 | COAST MACHINE | 1 | 265 | 1 | | DC | A1500 | D.1513 |
| 00848721960-3 CF: 8 | J S FLOORS | 1 | 168 | 1 | | DC | A1717 | D1726 |
| 00882161760-6 CF: 19 | FULLER PAINT & G | 1 | 535 | 1 | | DC | A1650 | D.1707 |
| 00915454170-5 CF: 20 | VENTURA GUN STOR | 2 | 238 | 1 | X | DS | A1440 | D1456 |
| 00919782020-1 CF: 52 | MAIN ELECTRIC | 2 | 997 | 1 | | DC | A1534 | D.1540 |
| 00928162610-6 CF: 50 | DAIRY FARMERS OF | 2 | 1182 | 1 | | DC | A1627 | D1634 |
| 77049627000-1 CF: 40 | WESTCO INTERNATI | 1 | 555 | 1 | | DC | A1609 | 1614 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 14 | 15 | 1 | 1 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 2 | 2 | 1 | 2 | DRIVER SIGNATURE | SC Cobian |

| MANIFEST # 751720345 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|

| DATE 03/20/15 | DRIVER EMPLOYEE # 22955 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN,SAUL G | | |
|---|---|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON | L-BEGIN 1240 | ET TRACTOR # 2L 12769 | STATE 92155 | #1 | |
| 830 OUT GATE | L-END 1310 | ET TRAILER OUT # 485226 | 92375 | #2 | |
| 1905 IN | F-BEGIN | TRAILER IN # 485276 | | #3 | |
| 1025 OFF | F-END | ROUTE # Shag | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00912282820-5 CF: 8 | H D SUPPLY REPAI | 2 | 97 | 4 | | DC | A1019 D1054 | |
| 00897709860-4 CF: 53 | WALMART | 43 | 520 | 3 | | DC | A1206 D1247 | |
| 00904940740-6 CF: 281 | RAYPAK INC | 5 | 3787 | 2 | | DC | A1318 D1327 | |
| 00907689100-1 CF: 30 | BOSS AUDIO SYSTE | 1 | 328 | 2 | | DC | A1355 D1400 | |
| 00911357520-1 CF: 5 | JOHN DEERE LANDS | 1 | 169 | 2 | | DC | A1647 D1655 | |
| 00911691170-4 CF: 76 | DRAPERY AFFAIR | 2 | 510 | 2 | | DC | A1102 D1116 | |
| 00928553910-6 CF: 7 | CARPETINO | 1 | 210 | 2 | | DC | A1229 D1234 | |
| 77049729570-2 CF: 5 | PRO SOURCE OF OX | 1 | 340 | 2 | | DC | A1346 D1350 | |
| 92019122030-1 CF: 6 | CP IRRIGATION | 2 | 122 | 3 | X | DC | A1333 D1336 | |
| 00620814630-3 CF: 68 | PATAGONIA BOOKS | 1 | 1260 | 1 | | DC | A1455 D1521 | |
| 00888268550-5 CF: 9 | VENTURA PIPE & S | 1 | 175 | 1 | | DC | A1539 D1547 | |
| 00903884390-1 CF: 3 | B SUPPLY WHITE | 1 | 47 | 1 | | DC | A1142 D1146 | |
| 00914364200-5 CF: 11 | BUENA TILE SUPPL | 18 | 789 | 1 | | DC | A1558 D1606 | |
| 00915355270-6 CF: 12 | JUNKIN RED MAN | 1 | 387 | 1 | | DC | A1441 D1445 | |
| 00918037340-1 CF: 43 | LOWES | 1 | 218 | 1 | | DC | A1418 D1422 | |
| 77049640630-6 CF: 34 | C E D | 1 | 500 | 1 | | DC | A1552 D1535 | |
| 00606990815033 | Maxwell | 1 | 265 | | | DC | A1126 D1131 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 17 | 17 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 17 |
| 1 | 1 | | 2 | DRIVER SIGNATURE | Slobian |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|
| 751720596 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 03/23/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 700 ON | L-BEGIN 1120 | ET TRACTOR # 2L 12769 | START 192376 | #1 | |
| 725 OUT GATE | L-END 1150 | ET TRAILER OUT # 484886 | END 192405 | #2 | |
| 1108 IN GATE | F-BEGIN 740 | TRAILER IN # 484886 | MT SE | #3 | |
| 1130 OFF | F-END 809 | ROUTE # Shag | SEAL # *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 0 | 0 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | |
| 2 | 39 | 0 | 2 | DRIVER'S SIGNATURE S. Cohian | |

| MANIFEST # 751720610 | | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|---|

| DATE 03/23/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | | | |
|---|---|---|---|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 1220 | L-BEGIN | ET TRACTOR # 2L 12769 | START | #1 | |
| OUT GATE 225 | L-END | ET TRAILER OUT # 485123 | END | #2 | |
| IN GATE 180? | F-BEGIN | TRAILER IN # | MT SE | #3 | |
| OFF | F-END | ROUTE # 5499 | SEAL # *PUD | #4 | |

| PRO-NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL | $ |
| 0 | 0 | 0 | 0 | COLLECTED | |
| | | | | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | |
| 10 | 10 | 1 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS   MATERIAL EDIBLE BY HUMANS OR |
| 751720730 | | | | ON BOARD?   ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
| 03/24/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| ON 800 | L-BEGIN 1250 | ET TRACTOR # 2L 12769 | START 192456 | #1 | |
| OUT 836 | L-END 1320 | ET TRAILER OUT # 483602 | END 192686 | #2 | |
| IN 1910 | F-BEGIN 0 | TRAILER IN # 483602 | MT SE | #3 | |
| OFF 1030 | F-END 0 | ROUTE # Shag | SEAL 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00903113370-4 CF: 2 | RAYPAK INC | 1 | 93 | 2 | | DC | A 1208 D 1213 | |
| 00919382610-2 CF: 56 | H D SUPPLY REPAI | 1 | 414 | 4 | | DC | A 1037 D 1101 | |
| 00886108670-2 CF: 20 | H D SUPPLY REPAI | 1 | 142 | 3 | | DC | | |
| 00902338810-3 CF: 13 | H D SUPPLY REPAI | 2 | 156 | 3 | | DC | | |
| 00793234860-4 CF: 101 | SHERWIN WILLIAMS | 76 | 1833 | 2 | X | DC | A 1215 D 1225 | |
| 00894343080-5 CF: 28 | CONSOLIDATED ELE | 3 | 276 | 2 | | DC | A 1537 D 1543 | |
| 00909943570-6 CF: 35 | FRYS ELECTRONICS | 1 | 229 | 2 | | DC | A 1424 D 1445 | |
| 77049684350-3 CF: 148 | APPLIED POWDERCO | 2 | 3680 | 2 | | DC | A 1156 D 1201 | |
| 00853726530-2 CF: 11 | F H PUMPS INCORP | 1 | 121 | 1 | | DC | A 1526 D 1532 | |
| 00869645860-2 CF: 244 | GENERAL MAGNAPLA | 1 | 4180 | 1 | | DD | A 1113 D 1140 | |
| 00874393060-3 CF: 21 | MAXWELL IND | 1 | 250 | 1 | | DC | A 1549 D 1556 | |
| 00878307020-1 CF: 198 | EXXON MOBIL CORP | 1 | 2958 | 1 | X | DC | A 1333 D 1405 | |
| 00908295310-2 CF: 16 | LA CITY OF OXNAR | 1 | 304 | 1 | | DC | A 1238 D 1244 | |
| 00911034410-2 CF: 6 | REGENCY PRECAST | 1 | 235 | 1 | | DC | A 1703 D 1714 | |
| 00919143680-0 CF: 17 | F H PUMPS INCORP | 1 | 216 | 1 | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 12 | 15 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 2 | 2 | 1 | 2 | DRIVER'S SIGNATURE | Cobian |

| MANIFEST # | 751720876 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE 03/25/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN,SAUL G | | | |
|---|---|---|---|---|---|
| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| 800 ON | L-BEGIN 245 | ET TRACTOR # 2L 12769 | STA 187287 | #1 | |
| 856 OUT GATE | L-END 315 | ET TRAILER OUT # 485169 | END 192918 | #2 | |
| 915 IN GATE | F-BEGIN | TRAILER IN # | MT SE | #3 | |
| 1035 OFF GATE | F-END | RO TE # 485164 Shag | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00920902510-1 CF: 22 | WESTERN SAW | 1 | 329 | 2 | | DC | A 1355 | D .1400 |
| 00909921030-6 CF: 12 | WALMART | 9 | 191 | 3 | | DC | A 1210 | D 1248 |
| 00856945450-6 CF: 6 | DUNN EDWARDS COR | 6 | 174 | 2 | X | DC | A 1155 | D .1202 |
| 00856945470-1 CF: 10 | DUNN EDWARDS COR | 12 | 337 | 2 | X | DC | | |
| 00895853620-6 CF: 32 | VISTA PAINT CORP | 1 | 1094 | 2 | | DC | A 1323 | D .1330 |
| 00920782330-2 CF: 317 | PRINT GEAR | 4 | 3800 | 2 | | DC | A 1337 | D .1351 |
| 00926899200-2 CF: 58 | IRWIN INDUSTRIES | 2 | 2000 | 2 | | X | | |
| 00929460180-4 CF: 110 | SINCLAIR SANITAR | 3 | 3361 | 2 | | X | | |
| 00961372630-5 CF: 5 | FAMCON PIPE AND | 1 | 123 | 2 | | DC | A 1143 | D 1148 |
| 77049755850-5 CF: 41 | SUPERIOR MOBILIT | 1 | 434 | 2 | | DC | A 1132 | D 1738 |
| 00815264700-4 CF: 38 | DNOW L P | 3 | 1107 | 1 | | DC | A 1052 | D .1102 |
| 00909550270-2 CF: 12 | WEST MARINE | 1 | 150 | 1 | | DC | A 1445 | D 1456 |
| 00911720820-1 CF: 48 | CERTEX U S A | 6 | 2345 | 1 | | DC | A 1559 | T 610 |
| 00916955410-0 CF: 122 | DRAPERY AFFAIR | 2 | 826 | 1 | | DC | A 1418 | D 1438 |
| 00920750200-2 CF: 13 | DNOW L P | 1 | 500 | 1 | | DC | | |
| 77049760160-3 CF: 4 | WEATHERFORD | 1 | 127 | 1 | | DC | A 1543 | D .546 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 12 | 14 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 14 |
| 6 | 6 | 1 | 2 | DRIVER'S SIGNATURE | SCobian |

| MANIFEST #<br>751721067 | CITY DRIVER MANIFEST | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON |

| DATE<br>03/26/15 | DRIVER EMPLOYEE #<br>22855 | DRIVER'S FIRST INITIAL, LAST NAME<br>COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 8 00 IN  L-45 | L-BEGIN | ET  TRACTOR #<br>2L 12769 | STA  19298 | #1 | |
| 85  OUT  12 35  NOTE | L-END | ET  TRAILER OUT #<br>485167 | END  13128 | #2 | |
| 17  IN  SAFE | F-BEGIN | TRAILER IN # | MT | #3 | |
| 17 50  OFF | F-END | ROTT # | SEAL #<br>*PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY<br>STATUS | COD<br>AMOUNT | DRIVER<br>COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00915179930-0<br>CF:  31 | PURETEC INDUSTRI | 13 | 1068 | 2 | X | DC | A 1319 D 1326 | |
| 00904403730-2<br>CF:  37 | MERSEN U S A OXN | 1 | 278 | 2 | | DC | A 1223 D 1238 | |
| 00914990230-0<br>CF:  7 | NEW INDY CONTAIN | 1 | 150 | 2 | | DC | A 342 D 1351 | |
| 00915736380-2<br>CF:  7 | DUNN EDWARDS COR | 8 | 207 | 2 | X | DC | A 1413 D 1472 | |
| 00961887820-4<br>CF:  9 | LOWES | 1 | 111 | 2 | | DC | | |
| 00873590580-3<br>CF:  321 | LOWES | 2 | 770 | 1 | | DC | A 1434 D 1448 | |
| 00877923700-1<br>CF:  4 | AIRGAS WEST | 1 | 261 | 1 | | DC | A 108 D 1413 | |
| 00897711990-0<br>CF:  19 | WALMART | 17 | 180 | 1 | | DC | A 147 D 1156 | |
| 00903686520-3<br>CF:  20 | PROFORMA COLOR P | 1 | 158 | 1 | | DC | A 1503 D 1514 | |
| 00914428320-5<br>CF:  16 | DAL TILE | 1 | 1010 | 1 | | DC | A 1517 D 1575 | |
| 00915163980-1<br>CF:  10 | A 1 | 11 | 350 | 1 | X | CC | A 1745 D 1746 | |
| 00924229630-3<br>CF:  351 | LOWES | 7 | 12900 | 1 | | DC | A 1109 D 1133 | UNRATED |
| 00924556890-4<br>CF:  108 | CITY OF VENTURA | 2 | 4846 | 1 | | DC | A 1631 D 1656 | |
| 77049 77450 or | Superior Mobility | 1 | 466 | | | DC | A 1052 D 1058 | |

| | TRIP SUMMARY | | | DRIVER CHECK-IN |
|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL  $<br>COLLECTED<br>CHECK-IN SIGNATURE |
| 12 | 13 | 1 | 1 | |

| | | | | DRIVER CHECK-OUT |
|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS<br>RECEIVED  14 |
| 5 | 6 | 0 | 2 | DRIVER'S SIGNATURE<br>Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751721231 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
| 03/27/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| 8 00 ON | L-BEGIN | ET TRACTOR # 2L 12769 | START 13178 | #1 | |
| 8 35 OUT | L-END | ET TRAILER OUT # 485235 | ENB 13351 | #2 | |
| 11 28 IN | F-BEGIN | TRAILER IN # 485235 | MT SE | #3 | |
| 19 45 OFF | F-END | ROUTE # Shag | SEAL # *PUD O | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77049858470-6 CF: 3 | PRO SOURCE OF OX | 1 | 160 | 2 | | DC | A1031 | D.1040 |
| 00915163980-1 CF: 10 | A 1 | 11 | 350 | 4 | X | DC | A1451 | D.1500 |
| 00962640880-4 CF: 14 | ACCUTECH DATA SU | 1 | 162 | 3 | | DC | A1600 | D1606 |
| 00875961150-5 CF: 51 | COASTLINE EQUIPM | 1 | 1260 | 2 | | DC | A1339 | D.1346 |
| 00903407040-6 CF: 4 | R D O WATER | 1 | 195 | 2 | | DC | A1419 | D.1474 |
| 00911179420-6 CF: 9 | LOS ANGELES TRUC | 2 | 195 | 2 | | DC | A1225 | D1429 |
| 00916455970-1 CF: 33 | SILVAS OIL COMPA | 1 | 948 | 2 | | DC | A1311 | D1617 |
| 00924549180-3 CF: 52 | CEMEX | 1 | 2550 | 2 | | DC | A1152 | D.1200 |
| 77049854830-6 CF: 38 | PACIFIC COAST RE | 1 | 154 | 2 | | DC | A1354 | D1404 |
| 00748778610-2 CF: 24 | REED MECHANICAL | 2 | 280 | 1 | | RT | | |
| 00803675960-1 CF: 351 | WHITE SEED | 5 | 5250 | 1 | | DC | A1131 | D.1140 |
| 00877923710-2 CF: 6 | AIRGAS WEST | 1 | 375 | 1 | | DC | A1533 | D1530 |
| 00879607000-2 CF: 11 | FERGUSON ENTERPR | 1 | 150 | 1 | | DC | A1543 | D.1352 |
| 00903588360-1 CF: 36 | BAKERSFIELD PIPE | 2 | 1833 | 1 | | DC | A1613 | D.1618 |
| 00915736420-6 CF: 146 | FREEPORT MCMORAN | 180 | 6157 | 1 | X | DC | A1657 | D.1145 UNRATED |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ O |
| 14 | 14 | O | 1 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 3 | 31 | 1 | 2 | DRIVER'S SIGNATURE S. Cobian | |

| MANIFEST #<br>751721468 | CITY DRIVER MANIFEST | | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON |

| DATE<br>03/30/15 | DRIVER EMPLOYEE #<br>22855 | DRIVER'S FIRST INITIAL, LAST NAME<br>COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 700 | L-BEGIN 1150 | ET TRACTOR #<br>2L 12769 | STA 193668 | #1 | |
| OUT 717 | L-END 1220 | ET TRAILER OUT #<br>484831 | EN 193862 | #2 | |
| IN 1625 | F-BEGIN | TRAILER ON # 48 7831 | MT SE | #3 | |
| OFF 1645 | F-END | ROUTE # Ventura | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00920025810-6<br>CF: 25 | LOWES | 1 | 484 | 3 | | DC | A 949 D. 1006 | |
| 00912839010-2<br>CF: 3 | LOWES | 1 | 208 | 3 | | DC | | |
| 00917384100-1<br>CF: 18 | LOWES | 1 | 210 | 3 | | DC | | |
| 00918275800-5<br>CF: 33 | BAKER OIL TOOLS | 1 | 200 | 3 | | DC | A 1235 D 1244 | |
| 00839706240-3<br>CF: 4 | DAL TILE | 4 | 167 | 2 | | DC | A 1021 D. 1034 | |
| 00914428400-6<br>CF: 76 | DAL TILE | 2 | 4927 | 2 | | DC | | |
| 04698096600-5<br>CF: 43 | RAINE INDUSTRIES | 1 | 295 | 2 | | DC | A 1117 D 1132 | |
| 06981815240-5<br>CF: 28 | H D SUPPLY WHITE | 2 | 369 | 2 | | DC | A 1059 D 1110 | |
| 77049809040-5<br>CF: 30 | CERTEX U S A | 1 | 1355 | 2 | | DC | A 335 D 343 | |
| 77049883080-3<br>CF: 17 | SUNRUN | 1 | 245 | 2 | | DC | A 135 D. 1143 | |
| 00916955790-3<br>CF: 57 | DRAPERY AFFAIR | 1 | 382 | 1 | | DC | A 925 D 938 | |
| 00919782480-5<br>CF: 60 | C E S | 1 | 1150 | 1 | | DC | A 1252 D 1259 | |
| 00921008660-4<br>CF: 97 | ALLIED BEVERAGES | 2 | 1030 | 1 | | DC | A 1044 D. 1054 | |
| 00960675430-5<br>CF: 21 | COORDINATED WIRE | 1 | 790 | 1 | | DC | A 1310 1322 | |
| 00919528780-5 | Lowes | 1 | 100 | | | DC | | |
| 00919894780-8 | D Now | 1 | 175 | | | DC | A 1327 D 1332 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | |
| 12 | 16 | 0 | 0 | 0 | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | DRIVER'S SIGNATURE |
| 1 | 2 | 0 | 2 | 16 | Cobian |

| MANIFEST # 751721631 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|

| DATE 03/31/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G |
|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON | L-BEGIN 1230 | ET TRACTOR # 2L 12769 | START 193863 | #1 | |
| 827 OUT DATE | L-END 300 | ET TRAILER OUT # 483431 | END 194087 | #2 | |
| 10 IN DATE | F-BEGIN | TRAILER IN # 483431 | MT SE | #3 | |
| 1037 OUT DATE | F-END | RTN # Sh99 | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77049904430-3 CF: 25 | WATER DROPS EXPR | 1 | 565 | 2 | | DC | A 1371 | D 1330 |
| 00902338990-0 CF: 9 | H D SUPPLY REPAI | 1 | 106 | 4 | | DC | A 1078 | D 1045 |
| 00897713240-6 CF: 20 | C V S PHARMACY | 1 | 198 | 3 | | DC | A 1135 | D 1148 |
| 00897713380-6 CF: 79 | WALMART | 74 | 782 | 3 | | DC | A 1101 | D 1108 |
| 00897713420-3 CF: 38 | C V S PHARMACY | 1 | 370 | 3 | | DC | A 1200 | D 1247 |
| 00897713840-3 CF: 14 | C V S PHARMACY | 1 | 139 | 3 | | DC | | |
| 00897713860-5 CF: 13 | C V S PHARMACY | 1 | 128 | 3 | | DC | | |
| 00793234920-3 CF: 157 | SHERWIN WILLIAMS | 162 | 3578 | 2 | X | DC | A 1400 | D 1409 |
| 00895693340-1 CF: 57 | PH DIV NSWC | 26 | 419 | 2 | | DC | A 1303 | D 1316 |
| 00897713850-4 CF: 13 | RITE AID | 1 | 121 | 2 | | DC | A 1117 | D 1176 |
| 00915736470-4 CF: 13 | FREEPORT MCMORAN | 11 | 393 | 2 | X | DC | A 1341 | D 1347 |
| 00919203120-1 CF: 5 | D ANGELO INDUSTR | 2 | 119 | 2 | X | DC | A 1221 | D 1225 |
| 00919632720-2 CF: 44 | SEMINIS INC | 1 | 1265 | 2 | | DC | A 1419 | D 1428 |
| 77049914780-2 CF: 6 | PRO SOURCE OF OX | 1 | 390 | 2 | | DC | A 1434 | D 1437 UNRATED |
| 00911939560-0 CF: 49 | MCJUNKIN RED MAN | 1 | 1444 | 1 | | DC | A 1559 | D 1512 |
| 00914073860-0 CF: 9 | MCJUNKIN RED MAN | 1 | 420 | 1 | | DC | | |
| 00920696150-1 CF: 6 | MCJUNKIN RED MAN | 1 | 200 | 1 | | DC | | |
| 00926392440-5 CF: 5 | FERGUSON ENTERPR | 3 | 42 | 1 | | DC | A 1617 | D 1421 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 14 | 20 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 20 |
| 5 | 6 | 0 | 2 | DRIVER'S SIGNATURE | Cobian |

| MANIFEST #          | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---------------------|----------------------|----------------------|-------------------------------------------------------------------------------------|
| 751721631           |                      |                      |                                                                                     |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|------|-------------------|-----------------------------------|
| 03/31/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|---|
| 8 00 | ON | L-BEGIN  1230 | ET TRACTOR # 2L 12769 | START  193863 | #1 | |
| 8 2? | OUT GATE | L-END  1300 | ET TRAILER OUT # 483431 | END | #2 | |
| | IN GATE | F-BEGIN  0 | TRAILER IN # 483431 | MT SE | #3 | |
| | OFF | F-END  0 | ROUTE #  09 | SEAL #  0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 70011915090-0 CF:  12 | C/O TAFT ELECTRI | 1 | 173 | 1 | | DC | A162 9 D.638 | |
| 77049905620-3 CF:  5 | DNOW L P | 1 | 250 | 1 | | DC | A152 D .573 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 16 | 20 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 20 |
| 5 | 6 | 0 | 2 | DRIVER'S SIGNATURE  Cobian | |

**April 2015**

Wednesday April 1, 2015 Route: Oxnard/Ventura Manifest#751721820
Thursday April 2, 2015 Route: Oxnard/Ventura Manifest#751721984
Friday April 3, 2015 Route: Oxnard/Ventura Manifest#751722167

Monday April 6, 2015 Route: Oxnard/Ventura Manifest#751722286
Tuesday April 7, 2015 Route: Oxnard/Ventura Manifest#751722463
Wednesday April 8, 2015 Route: Oxnard/Ventura Manifest#751722673
Thursday April 9, 2015 Route: Oxnard/Ventura Manifest#751722815
Friday April 10, 2015 Route: Oxnard/Ventura Manifest#751722991

Monday April 13, 2015 Route: Oxnard/Ventura Manifest#751723162
Tuesday April 14, 2015 Route: Oxnard/Ventura Manifest#751723334
Wednesday April 15, 2015 Route: Oxnard/Ventura Manifest#751723526
Thursday April 16, 2015 Route: Oxnard/Ventura Manifest#751723692
Friday April 17, 2015 Route: Oxnard/Ventura Manifest#751723873

Monday April 20, 2015 Route: Oxnard/Ventura Manifest#751724047
Tuesday April 21, 2015 Route: Oxnard/Ventura Manifest# 751724218
Wednesday April 22, 2015 Route: Oxnard/Ventura Manifest# 751724380
Thursday April 23, 2015 Route: Oxnard/Ventura Manifest# 751724548
Friday April 24, 2015 Route: Oxnard/Ventura Manifest# 751724709

Monday April 27, 2015 Route: Oxnard/Ventura Manifest# 751724883
Tuesday April 28, 2015 Route: Oxnard/Ventura Manifest# 751725063
Wednesday April 29, 2015 Route: Oxnard/Ventura Manifest# 751725262
Thursday April 30, 2015 Route: Oxnard/Ventura Manifest#751725459

| MANIFEST #        751721820 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|------|------|------|------|------|
| 04/01/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|------|------|------|------|------|------|
| 8 00 ON | L-BEGIN | ET TRACTOR # 2L 12769 | | #1 | |
| 8 35 OUT | L-END | ET TRAILER OUT # 485167 | | #2 | |
| 9 25 IN | F-BEGIN | TRAILER IN # | | #3 | |
| 10 45 OFF | F-END | ROUTE # | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|------|------|------|------|------|------|------|------|------|
| 00918143530-1 CF: 44 | SEEKER LLC | 8 | 392 | 2 | | DC | A1237D1244 | |
| 00910984810-5 CF: 8 | FERGUSON ENTERPR | 1 | 240 | 4 | | DC | A1450D1457 | |
| 00917609040-4 CF: 76 | H D SUPPLY | 1 | 572 | 4 | | DC | A1030D1048 | |
| 00961938260-1 CF: 11 | FERGUSON ENTERPR | 1 | 513 | 4 | | DC | A1502D1508 | |
| 00882895390-2 CF: 107 | VAPUR | 2 | 320 | 2 | | DC | A1254D1257 | |
| 00882915190-1 CF: 20 | HAAS AUTOMATION | 1 | 296 | 2 | | DC | A1334D1342 | |
| 00912188670-5 CF: 25 | KAMAN INDUSTRIAL | 1 | 625 | 2 | | DC | A1224D1229 | |
| 00915736480-5 CF: 4 | DUNN EDWARDS COR | 4 | 88 | 2 | X | DC | A1145D1151 | |
| 00920/43370-5 CF: 28 | FRYS ELECTRONICS | 1 | 176 | 2 | | DC | A1158D1220 | |
| 00921285820-0 CF: 62 | K E H & ASSOCIAT | 1 | 122 | 2 | | DC | A M1D.1135 | |
| 00921577530-2 CF: 26 | QUALITY PACKAGIN | 1 | 207 | 2 | | DC | A1404D1409 | |
| 00873590780-2 CF: 144 | LOWES | 1 | 345 | 1 | | DC | A1432D1440 | |
| 00894249900-4 CF: 41 | COMPUWAVE | 2 | 298 | 1 | | DC | A1530D1540 | |
| 00915454171-5 CF: 3 | VENTURA GUN STOR | 4 | 88 | 1 | X | DC | A1515D.1528 | |
| 00926066580-4 CF: 7 | DRAPERY AFFAIR | 1 | 37 | 1 | | DC | A1604D1608 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|------|------|------|------|------|------|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL $ COLLECTED | |
| 15 | 15 | 0 | 0 | 0 | |
| | | | | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|------|------|------|------|------|------|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | |
| 3 | 4 | 1 | 2 | 15 | |
| | | | | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751721984 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 04/02/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 800 | L-BEGIN 1255 | ET TRACTOR # 2L 12769 | START 194287 | #1 | |
| OUT 825 | L-END 1325 | ET TRAILER OUT # 485167 | END 194503 | #2 | |
| IN | F-BEGIN 0 | TRAILER IN 485167 | MT SE | #3 | |
| GATE | | | | | |
| OFF 1910 | F-END 0 | ROUTE # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00810733010-1 CF: 18 | MAGNUSON PRODUCT | 1 | 213 | 1 | | DC | A1057 | D.1101 |
| 00886108800-1 CF: 19 | H D SUPPLY REPAI | 1 | 135 | 4 | | DC | A1033 | D.1048 |
| 00897714190-3 CF: 15 | WALMART | 9 | 148 | 3 | | DC | A1213 | D.1221 |
| 00795111310-0 CF: 24 | COURTYARD AT MAR | 1 | 210 | 2 | | DC | A1335 | D1359 |
| 00915736500-0 CF: 17 | DUNN EDWARDS COR | 14 | 559 | 2 | X | DC | A1405 | D1413 |
| 00897714720-0 CF: 10 | CVS/PHARMACY | 1 | 99 | 1 | | DC | A1424 | D.1431 |
| 00907778780-2 CF: 4 | DRAPERY AFFAIR | 1 | 18 | 1 | | DC | A1439 | D1442 |
| 00910761600-0 CF: 19 | BAKERSFIELD PIPE | 1 | 940 | 1 | | DC | A1505 | D.1510 |
| 00915164520-6 CF: 12 | A 1 COATINGS | 9 | 379 | 1 | X | DC | A1012 | D1022 |
| 00920694950-0 CF: 48 | LOWES | 1 | 195 | 1 | | DC | A1144 | D.1158 |
| 00920935860-4 CF: 22 | MODERN BEAUTY AC | 1 | 270 | 1 | | DC | A1231 | D1242 |
| 00924251570-6 CF: 241 | LOWES | 6 | 8866 | 1 | | DC | A1114 | D1127 |
| 00924251650-0 CF: 120 | LOWES | 3 | 4406 | 1 | | DC | A1505 | D. |
| 00961938620-2 CF: 3 | FERGUSON ENTERPR | 1 | 128 | 1 | | DC | A1451 | D1458 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 13 | 14 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 14 |
| 5 | 6 | 0 | 2 | DRIVER'S SIGNATURE | S Cobian |

| MANIFEST # 751722167 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON | | |
|---|---|---|---|---|---|---|

| DATE 04/03/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | | | |
|---|---|---|---|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| IN 803 | L-BEGIN 1245 | ET TRACTOR # 2L 12769 | 194503 | #1 | |
| OUT 845 GATE | L-END 1315 | ET TRAILER OUT # 485226 | 194701 | #2 | |
| IN GATE | F-BEGIN 0 | TRAILER IN # 485270 | MT SE | #3 | |
| OFF 920 | F-END 0 | ROUTE Shag | SEAL # 8 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00901342590-5 CF: 89 | WE TECH | 8 | 2238 | 3 | X | DS | A 1116 D 1150 | |
| 00913307680-4 CF: 42 | HAAS AUTOMATION | 1 | 500 | 2 | | HOL | A 1056 D 1057 | |
| 00914556090-0 CF: 26 | CATALYTIC SOLUTI | 1 | 385 | 2 | | DC | A 1108 D 1114 | |
| 00928336890-4 CF: 5 | MAYAN HARDWDS O | 1 | 200 | 2 | | DC | A 1023 D 1028 | |
| 00342090020-2 CF: 26 | FERGUSON ENTERPR | 1 | 481 | 1 | | DC | A 1356 D 1402 | |
| 00871249500-3 CF: 44 | OILFIELD ELECTRI | 2 | 570 | 1 | | DC | A 1500 D 1509 | |
| 00903553650-2 CF: 26 | BAKERSFIELD PIPE | 1 | 1316 | 1 | | DC | A 1236 D 1241 | |
| 00913307630-6 CF: 1 | BNDW L P | 1 | 30 | 1 | | DD | A 1520 D 1531 | |
| 00914704500-1 CF: 13 | OREILLY AUTO #26 | 1 | 275 | 1 | | DC | A 1539 D 1552 | |
| 00915904550-5 CF: 38 | HOUSE SANITARY S | 1 | 260 | 1 | | DC | A 320 D 1332 | |
| 00915997140-3 CF: 48 | MCJUNKIN RED MAN | 2 | 310 | 1 | | DC | A 1447 D 1454 | |
| 00928215450-5 CF: 15 | BAY ALARM | 1 | 295 | 1 | | DC | A 1340 D 1351 | |
| 00928334240-5 CF: 267 | FRYS ELECTRONICS | 2 | 668 | 1 | | DC | A 1033 D 1044 | |
| 00962641550-1 CF: 21 | ACCUTECH DATA SU | 1 | 376 | 1 | | DC | A 1405 D 1411 | |
| 75132054830-0 CF: 27 | LOWES | 1 | 164 | 1 | | DC | A 1424 D 1431 | |
| 77049910610-5 CF: 33 | MCJUNKIN CORPORA | 1 | 330 | 1 | | DC | | |
| 70499799906 | Fillmac Carwash | 1 | 1977 | | | DC | A 1203 D 1214 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 15 | 16 | 1 | 1 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 17 |
| 1 | 1 | 1 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751722286 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 04/06/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 703 ON | L-BEGIN 1155 | ET TRACTOR # 2L 12769 | START 94707 | #1 | |
| 775 OUT | L-END 1215 | ET TRAILER OUT # 485235 | END 94898 | #2 | |
| 1810 IN GATE | F-BEGIN 0 | TRAILER IN # 485235 | NT SE | #3 | |
| 1835 OFF GATE | F-END 0 | ROOM # shag | SEAL # *PUD 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L 2 | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00926118910-1 CF: 35 | DRAPERY AFFAIR | 7 | 195 | 1 | | DC | A1103 D1108 | |
| 00962102310-5 CF: 40 | LOOK STAIRCHAIRS | 1 | 309 | 4 | | DC | A832 D916 | |
| 00916656130-4 CF: 24 | LOWES | 1 | 156 | 3 | | DC | A1078 D1052 | |
| 00962369080-5 CF: 27 | LOWES | 1 | 132 | 3 | | DC | | |
| 00876575020-2 CF: 19 | BAKERSFIELD PIPE | 1 | 957 | 2 | | DC | A1239-1243 | |
| 00879855210-1 CF: 33 | WEATHERFORD | 1 | 1825 | 2 | | DC | A1339 D1356 | |
| 00903234661-2 CF: 73 | WEATHERFORD | 3 | 3647 | 2 | | DC | | |
| 77049930210-5 CF: 4 | WEATHERFORD | 1 | 135 | 2 | | DC | A1402 D1407 | |
| 77049947110-1 CF: 143 | INTERNATIONAL FI | 2 | 1590 | 2 | | DC | A1006 D1013 | |
| 77050004790-1 CF: 64 | LOWES | 2 | 4560 | 2 | | DC | | |
| 00879832100-0 CF: 4 | FERGUSON ENTERPR | 1 | 153 | 1 | | DC | A1307 D1316 | |
| 00909958540-5 CF: 44 | FERGUSON ENTERPR | 2 | 1295 | 1 | | DC | | |
| 00912075180-3 CF: 64 | COCA COLA BOTTLI | 1 | 572 | 1 | | DC | A1113 D.1135 | |
| 00912798640-4 CF: 15 | I H O P | 1 | 110 | 1 | | DC | A1141 D.1149 | |
| 00867737980-6 | Magnuson Prod. | 1 | 150 | | | DC | A1251 D1257 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 15 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 3 | 3 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # 751722463 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|

| DATE 04/07/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | | |
|---|---|---|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON L-BEGIN | 1755 | ET TRACTOR # 2L 12769 | START 19488 | #1 | |
| 835 OUT L-END GATE | 325 | ET TRAILER OUT # 485170 | END 19506 | #2 | |
| 1755 IN E-BEGIN GATES 5340 | 485170 | TRAILER IN # | MT SE | #3 | |
| 1815 OFF F-END 5400 | ROUTE # Shag | SEAL # | | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00920791060-0 CF: 152 | PRINT GEAR | 2 | 825 | 1 | | DS | A1730 D.1251 | |
| 00875311950-3 CF: 6 | H D SUPPLY REPAI | 1 | 179 | 4 | | DC | A1024 D.1037 | |
| 00917609260-5 CF: 10 | H D SUPPLY | 1 | 50 | 4 | | DC | | |
| 00921220150-6 CF: 16 | COMMUNITY MEMORI | 1 | 70 | 3 | | DC | A1501 D.1515 | UNRATED |
| 70012175371-0 CF: 24 | BRAD STRICKLAND | 1 | 350 | 3 | | X | | |
| 77050026660-4 CF: 65 | LOWES | 2 | 4650 | 2 | | DC | A1131 D.1140 | |
| 00760749590-2 CF: 8 | EXXON MOBIL CORP | 1 | 90 | 1 | | X | | |
| 00856945670-0 CF: 11 | DUNN EDWARDS COR | 14 | 370 | 1 | X | DC | A1112 D.1122 | |
| 00909922950-2 CF: 11 | WALMART | 8 | 153 | 1 | X | DC | A1048 D.1100 | |
| 00915683930-0 CF: 47 | ROLLIN R ENTERPR | 1 | 578 | 1 | | DC | A1419 D.1432 | |
| 00916109840-3 CF: 18 | WEST COAST POWER | 1 | 330 | 1 | | DC | A1212 D.1216 | |
| 00920745920-1 CF: 21 | RAPID PRODUCT SO | 1 | 600 | 1 | | DC | A1154 D.1207 | |
| 00924010170-2 CF: 8 | LOS ANGELES TRUC | 2 | 108 | 1 | | DC | A1720 D.724 | |
| 77049920350-6 CF: 15 | C P P PORT HUENE | 1 | 1068 | 1 | | DC | A1342 D.1354 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN |
|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL $ COLLECTED |
| 11 | 12 | 0 | 0 | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT |
|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK 0 | # OF BILLS RECEIVED 12 |
| | | | | DRIVER'S SIGNATURE SC Cobian |

| MANIFEST #<br>751722673 | CITY DRIVER MANIFEST | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON |

| DATE<br>04/08/15 | DRIVER EMPLOYEE #<br>22855 | DRIVER'S FIRST INITIAL, LAST NAME<br>COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 8 00 ON | L-BEGIN 1250 | ET TRACTOR #<br>2L 12769 | 195097 STAT | #1 | |
| 9 00 OUT | L-END 320 | ET TRAILER OUT #<br>485167 | 195290 END | #2 | |
| 10 00 IN | F-BEGIN E | TRAILER IN # 485167 | INT SE | #3 | |
| 9 25 OFF | F-END Ø | ROUTE # Shag | SEAL # Ø<br>*PUD Ø | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L<br>Z | HM | DELY<br>STATUS | COD<br>AMOUNT | DRIVER<br>COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00919482810-5<br>CF: 16 | BECKER AUTOMOTIV | 1 | 234 | 1 | | DC | A 1233 | D 1242 |
| 00882079680-2<br>CF: 33 | ZAPPS POTATO CHI | 1 | 767 | 2 | | DC | A 1210 | D 1217 |
| 00900787160-0<br>CF: 47 | CALIFORNIA WOODW | 1 | 1242 | 2 | | DC | A 1224 | D 1230 |
| 00901099780-0<br>CF: 3 | AIRGAS WEST | 1 | 208 | 2 | | DC | A 1158 | D 1203 |
| 00916458130-0<br>CF: 160 | SILVAS OIL COMPA | 3 | 4618 | 2 | | DC | A 1137 | D 1152 |
| 77049957160-5<br>CF: 15 | CUEVAS AUTOMOTIV | 1 | 215 | 2 | | DC | A 1333 | D 1340 |
| C0882780800-?<br>CF: 27 | EDWARDS LABEL | 1 | 646 | 1 | | DC | A 1450 | D 1456 |
| 00914362360-3<br>CF: 112 | DAL TILE | 125 | 8550 | 1 | | DC | A 1432 | D 1446 |
| 00915257550-6<br>CF: 11 | PEMKO MFG CO | 1 | 507 | 1 | | DC | A 142 | D 1407 |
| 00915367000-3<br>CF: 20 | LOWES | 1 | 139 | 1 | | DC | A 1402 | D 1411 |
| 00915639970-0<br>CF: 158 | RIO FARM | 3 | 3847 | 1 | | DC | A 1046 | D 1102 |
| 00919731610-0<br>CF: 15 | RAYPAK INC | 1 | 170 | 1 | | DC | A 1122 | D 1129 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL<br>COLLECTED | $ Ø |
| 12 | 12 | 8 | Ø | CHECK-IN SIGNATURE | |

| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | DRIVER CHECK-OUT<br># OF BILLS<br>RECEIVED | 12 |
|---|---|---|---|---|---|
| 6 | 6 | Ø | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751722815 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 04/09/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON  L-BEGIN | 2:46 | ET TRACTOR # 2L 12769 | STRT 19529 | #1 | |
| 825 OUT  L-END | 3:16 | ET TRAILER OUT # 485169 | END 19550 | #2 | |
| 1950 GATE  F-BEGIN | | TRAILER IN # 485169 | WT BE | #3 | |
| 2015 OFF  F-END | 0 | ROUTE # shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00924158910-1 CF: 31 | DUNN EDWARDS | 24 | 718 | 2 | X | DC | A 1337 | 1342 |
| 00867739190-1 CF: 12 | PRIMAL ESSENCE | 1 | 251 | 3 | | DC | A 1140 D 1144 UNRATED | |
| 00924152630-3 CF: 287 | LOWES | 6 | 10085 | 3 | | DC | A 1415 D 1428 | |
| 00880713240-5 CF: 73 | CRYOGENIC EXPERT | 1 | 500 | 2 | | DC | A 1349 1358 | |
| 00885609270-0 CF: 117 | PRO SOURCE OF OX | 2 | 3491 | 2 | | DC | A 1316 D 1324 | |
| 00896029420-2 CF: 44 | VEGETABLE GROWER | 1 | 566 | 2 | | DC | A 1233 D 1237 | |
| 00919738031-5 CF: 3 | GRO LINK | 1 | 30 | 2 | | DC | A 1049 D 1101 | |
| 00919879070-4 CF: 24 | PURETEC INDUSTRI | 5 | 738 | 2 | X | DC | A 1221 D 1228 | |
| 77049995960-0 CF: 198 | GEN AMERICA UNIT | 3 | 5905 | 2 | | DC | A 1150 D 1201 | |
| 00787168040-5 CF: 12 | CERTEX U S A | 1 | 620 | 1 | | DC | A 1532 D 1556 | |
| 00924207620-0 CF: 42 | FERGUSON ENTERPR | 1 | 2059 | 1 | | DC | A 1441 D 1446 | |
| 00962642170-0 CF: 15 | ACCUTECH DATA SU | 1 | 225 | 1 | | DC | A 1429 D 1435 | |
| 77050044420-0 17985 | | 1 | 1050 | | | DC | A 1210 D 1216 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 13 | 13 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 13 |
| 8 | 11 | 0 | 2 | DRIVER'S SIGNATURE  S Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751722991 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 04/10/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON L-BEGIN | 1255 | ET TRACTOR # 2L 12769 | START #1 195510 | | |
| 817 OUT L-END | 325 | ET TRAILER OUT # 485226 | END #2 195732 | | |
| GATE IN F-BEGIN | 905 | TRAILER IN # 485226 | MI SE #3 | | |
| 1048 GATE OUT F-END | 91 | ROUTE 5hag | SEAL # 0 #4 | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77049789200-2 CF: 23 | EDWARD FOX | 1 | 44 | 1 | | DC | A 1343 D. 1358 | |
| 00883619430-5 CF: 41 | CALAROSA GROUP | 1 | 1417 | 4 | | DC | A 1009 D. 1015 | |
| 00863919360-1 CF: 286 | ABC SUPPLY | 7 | 10632 | 3 | | DC | A 1035 D. 1056 | |
| 77050098370-0 CF: 119 | DUX SALES | 2 | 1765 | 3 | | DC | A 1228 D. 1235 | |
| 00916458300-3 CF: 165 | SILVAS OIL COMPA | 3 | 4598 | 2 | | DC | A 1119 D. 1131 | |
| 00920791061-0 CF: 9 | PRINT GEAR | 2 | 100 | 2 | | DC | A 1207 D. 1212 | |
| 77050013400-1 CF: 168 | CENTRAL COAST FI | 2 | 2498 | 2 | | DC | A 1134 D. 1144 | |
| 00826243440-5 CF: 6 | FERGUSON ENTERPR | 1 | 115 | 1 | | DC | A 1417 D. 1421 | |
| 00904940870-5 CF: 30 | RAYPAK INC | 1 | 404 | 1 | | DC | A 1153 D. 1203 | |
| 00904940900-1 CF: 182 | RAYPAK INC | 3 | 2444 | 1 | | DC | | |
| 00911923080-4 CF: 6 | DNOW L P | 1 | 150 | 1 | | DC | A 1512 D. 1525 | |
| 77050045320-1 CF: 8 | WEATHERFORD | 1 | 309 | 1 | | DC | A 1503 D. 1507 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 12 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 12 |
| 3 | 4 | 1 | 2 | DRIVER'S SIGNATURE S Cobian | |

| MANIFEST #<br>751723162 | CITY DRIVER MANIFEST | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON |

*(handwritten right margin: 2nd lunch 1700-1730)*

| DATE<br>04/13/15 | DRIVER EMPLOYEE #<br>22855 | DRIVER'S FIRST INITIAL, LAST NAME<br>COBIAN, SAUL G | | |
|---|---|---|---|---|
| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| ON **700** L-BEGIN **1155** | ET TRACTOR #<br>2L 12769 | FOOT **195733** | #1 |
| OUT **730** L-END **1225** | ET TRAILER OUT #<br>485167 | FOOT **195944** | #2 |
| IN **918** F-BEGIN 0 | TRAILER IN # **485167** | MT SE | #3 |
| OUT **1000** F-END 0 | ROUTE # **Shag** | SEAL #<br>*PUD 0 | #4 |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00924362240-6<br>CF: 134 | COCA-COLA REFRES | 1 | 530 | 1 | | DC | A 1355 D. 1405 | |
| 00961939790-0<br>CF: 6 | FERGUSON ENTERPR | 1 | 126 | 2 | | DC | A 955 D. 959 | |
| 00962371860-3<br>CF: 22 | LOWES | 1 | 53 | 2 | | DC | A 1009 D. 1016 | |
| 77050104940-6<br>CF: 16 | AMERICAN FASTENI | 1 | 775 | 2 | | DC | A 931 D. 937 | |
| 00869645890-5<br>CF: 38 | GENERAL MAGNAPLA | 1 | 293 | 1 | | DC | A 153 D. 158 | |
| 00882162360-3<br>CF: 13 | FULLER PAINT & G | 1 | 375 | 1 | | DC | A 1129 D. 1143 | |
| 00882386270-1<br>CF: 29 | EWING IRRIGATION | 1 | 278 | 1 | | DC | A 1244 D. 1248 | |
| 00886040160-4<br>CF: 26 | KELLY CLEANING & | 24 | 67 | 1 | | DC | A 1254 D. 1303 | |
| 00008180920-1<br>CF: 436 | BEST WESTERN PLU | 6 | 9151 | 1 | | DC | A 1032 D. 1104 | |
| 00916957270-4<br>CF: 65 | DRAPERY AFFAIR | 1 | 440 | 1 | | DC | A 1335 D. 1350 | |
| 00916960090-6<br>CF: 42 | DRAPERY AFFAIR | 1 | 282 | 1 | | DC | | |
| 00921029220-2<br>CF: 20 | TOPA TOPA BREWIN | 6 | 532 | 1 | X | DC | A 1111 D. 1117 | |
| 77050073100-0<br>CF: 53 | BAKER OIL TOOLS | 1 | 600 | 1 | | DC | A 1230 D. 1236 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 12 | 13 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 13 |
| 7 | 7 | 0 | 2 | DRIVER'S SIGNATURE<br>Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | HOUSEHOLDS ON BOARD? | MATERIAL MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751773334 | | ANIMALS MUST NOT BE LOADED | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 04/14/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON L-BEGIN | 1230 | ET TRACTOR # 2L 12769 | 195944 | #1 | |
| 83 OUT L-END DATE | 1300 | ET TRAILER OUT # 485170 | 96171 | #2 | |
| 2000 ON F-BEGIN | 8 | 485170 TRAILER IN # | | #3 | |
| 2020 OFF F-END | 6 | Shag ROUTE # *PL | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00900390300-4 CF: 8 | A 1 COATINGS | 7 | 206 | 4 | X | DC | A 1510 D 1516 | |
| 00897441830-4 CF: 15 | SAMS WHOLESALE C | 12 | 200 | 4 | | DC | A 1122 D 1134 | |
| 00919384190-6 CF: 59 | H D SUPPLY REPAI | 1 | 433 | 4 | | DC | A 1020 D 1054 | |
| 00897718060-5 CF: 53 | WALMART | 42 | 526 | 3 | | DC | A 1321 D 1331 | |
| 00793234960-0 CF: 53 | SHERWIN WILLIAMS | 55 | 1225 | 2 | X | DC | A 1350 D 1357 | |
| 00856945740-0 CF: 7 | FREEPROT MCMORAN | 4 | 231 | 2 | X | DC | A 1423 D 1428 | |
| 00912192540-0 CF: 38 | KAMAN INDUSTRIAL | 2 | 960 | 2 | | DS | A 1159 D 1214 | |
| 00915931900-3 CF: 135 | KAK INDUSTRY LLC | 1 | 1005 | 2 | | DC | A 1407 D 1413 | |
| 00916456090-6 CF: 66 | SILVAS OIL COMPA | 1 | 1906 | 2 | | DC | A 1339 D 1345 | |
| 00920675730-3 CF: 17 | OSCARS TRUCK PAR | 1 | 243 | 2 | | DC | A 1218 D 1223 | |
| 00922574740-1 CF: 37 | HAAS AUTOMATION | 1 | 895 | 2 | | CC | | |
| 77050105130-4 CF: 42 | SUPERIOR MOBILIT | 1 | 448 | 2 | | DC | A 1140 D 115 | |
| 77050142240-5 CF: 38 | DUX SALES | 1 | 560 | 2 | | DC | A 1433 D 1439 | |
| 00900785210-1 CF: 592 | ALLSTATE MOVING | 9 | 4143 | 1 | | DS | A 1559 D 1643 | |
| 00921220420-5 CF: 11 | VENTURA CARDIOLO | 1 | 80 | 1 | | BT | | |
| 00921903010-0 CF: 52 | DRAPERY AFFAIR | 1 | 293 | 1 | | DC | A 1102 D 1109 | |
| 77050150220-5 CF: 6 | TREASURE COVE | 8 | 190 | 1 | | CC | | |
| 77050154400-3 CF: 19 | LOWES | 1 | 915 | 1 | | CC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 14 | 14 | 0 | 4 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 18 |
| 3 | 5 | 1 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # 751723526 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 04/15/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 8:00 ON | L-BEGIN 1245 | ET TRACTOR # 2L 12769 | 596171 | #1 | |
| 8:25 OUT DATE | L-END 1315 | ET TRAILER OUT # 485169 | 596379 | #2 | |
| 1010 IN DATE | F-BEGIN 0 | TRAILER IN # 485769 | MT SE | #3 | |
| 1010 OFF DATE | F-END 0 | ROUTE # shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00912391940-4 CF: 20 | H D SUPPLY REPAI | 1 | 243 | 3 | | DC / A1024 D 1041 | | paid ck 3142 |
| 77050150220-5 CF: 6 | TREASURE COVE | 8 | 190 | 3 | | DC / A1624 D 1642 | 100.49 | |
| 00911173900-0 CF: 183 | INTERNATIONAL FI | 4 | 2878 | 2 | | DC / A1110 D 1139 | | |
| 00919457450-3 CF: 30 | WHOLESOME HARVES | 1 | 235 | 2 | | DC / A1215 D 1212 | | |
| 00922574740-1 CF: 37 | HAAS AUTOMATION | 1 | 895 | 2 | | DC / A151 D 1159 | | |
| 00903340570-2 CF: 6 | ARCHITECTED MATE | 1 | 138 | 1 | | DC / A1419 D 1427 | | |
| 00911349320-0 CF: 15 | LOWES | 1 | 168 | 1 | | DC / A1322 D 1236 | | |
| 00916960390-1 CF: 260 | DRAPERY AFFAIR | 4 | 1767 | 1 | | DC / A1353 D 1415 | | |
| 00960826590-1 CF: 269 | ALLIED BEVERAGES | 3 | 2055 | 1 | | DC / A1458 D 1497 | | |
| 77050154400-3 CF: 19 | LOWES | 1 | 915 | 1 | | DC / | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN |
|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED $ 100.49 CK 3142 |
| 9 | 10 | 0 | 0 | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT |
|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED 10 |
| 6 | 8 | 0 | 2 | DRIVER'S SIGNATURE S. Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751723692 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 04/16/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON  800 L-BEGIN  1235 | | ET  TRACTOR #  2L 12769 | START  196380 | #1 | |
| OUT  830 GATE  1305 | L-END | ET  TRAILER OUT #  485167 | END  196616 | #2 | |
| IN  930 SAFE  1011 | F-BEGIN | TRAILER IN #  485167 | MT SE | #3 | |
| OFF  945 1920 | F-END | ROUTE #  Shop | SEAL #  *PU | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77050211490-0  CF: 4 | PRO SOURCE OF OX | 1 | 272 | 1 | | DC | A1306 D1309 | |
| 00962373490-5  CF: 16 | LOWES | 1 | 119 | 3 | | DC | A1016 D1038 | |
| 00879460350-2  CF: 29 | QUALITY PACKAGIN | 1 | 226 | 2 | | DC | A1214 D1218 | |
| 00895855910-4  CF: 27 | VISTA PAINT CORP | 1 | 903 | 2 | | DC | A1119 D1131 | |
| 00912192541-0  CF: 18 | KAMAN INDUSTRIAL | 1 | 450 | 2 | | DC | A1140 D1149 | |
| 00920224350-1  CF: 72 | MINI | 1 | 1070 | 2 | | DC | A1328 D1341 | |
| 00860779730-2  CF: 19 | LOWES | 1 | 102 | 1 | | DC | | |
| 00868331610-2  CF: 857 | WHOLESOME HARVES | 6 | 12510 | 1 | | X | | |
| 00873589620-5  CF: 144 | LOWES | 1 | 345 | 1 | | DC | | |
| 00900795190-5  CF: 64 | COORDINATED WIRE | 3 | 1875 | 1 | | DC | A1418 D1438 | UNRATED |
| 00921220420-5  CF: 11 | VENTURA CARDIOLO | 1 | 80 | 1 | | X | | |
| 00924167060-4  CF: 142 | LOWES | 3 | 5191 | 1 | | DC | A1056 D1107 | UNRATED |
| 00924167160-0  CF: 326 | LOWES | 7 | 11971 | 1 | | DC | | UNRATED |
| 00924216250-2  CF: 18 | ROSENDIN ELECTRI | 1 | 415 | 1 | | X | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 8 | 10 | 0 | 0 | | 0 |
| | | | | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 10 |
| 7 | 10 | \ | ✓ | DRIVER'S SIGNATURE | S Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| | 751723873 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 04/17/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 8 00 ON | L-BEGIN 725.5 | ET TRACTOR # 2L 12769 | START 196616 | #1 | |
| 821 OUT GATE | L-END 732.5 | ET TRAILER OUT # 485235 | END 196811 | #2 | |
| 190 IN GATE | F-BEGIN 0 | TRAILER IN # 485235 | AT SE | #3 | |
| 1925 OFF | F-END 0 | ROUTE # Shag | SEAL # *PUD 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00919348700-6 CF: 53 | IVY LAWN MEMORIA | 1 | 157 | 1 | | DC | A1236 D.1248 | |
| 00900396350-0 CF: 9 | PURETEC INDUSTRI | 6 | 300 | 3 | X | DC | A1004 D.1011 | |
| 00921091090-1 CF: 24 | LOWES | 1 | 156 | 3 | | DC | A1417 D.1422 | |
| 00897719620-0 CF: 14 | C V S PHARMACY # | 1 | 139 | 2 | | DC | A1111 D.1120 | |
| 00904940970-1 CF: 237 | RAYPAK INC | 3 | 3196 | 2 | | DC | A1018 D.1032 | |
| 00913019060-3 CF: 3 | COASTAL PIPCO | 1 | 125 | 2 | | DC | A1047 D.1052 | |
| 00924159020-5 CF: 74 | MISSION LINEN SE | 1 | 704 | 2 | | DC | A1038 D.1043 | |
| 00924160540-3 CF: 26 | STARBUCKS COFFEE | 1 | 777 | 2 | | DC | A1134 D.1206 UNRATED |
| 77050139510-5 CF: 35 | LEWIS & LEWIS EN | 1 | 775 | 2 | | DC | A1332 D139 | |
| 00891502240-2 CF: 451 | EXCEL HOTEL SERV | 7 | 6076 | 1 | | DC | A1504 D1521 | |
| 00900785211-1 CF: 54 | ALLSTATE MOVING | 1 | 800 | 1 | | DD | A1216 D1228 | |
| 00915504140-4 CF: 12 | TOM ROBERTS DESI | 6 | 302 | 1 | X | DC | A1343 D.1350 | |
| 00918141460-4 CF: 68 | WEATHERFORD | 2 | 3840 | 1 | | DC | A1440 D1451 | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 13 | 13 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 13 |
| 7 | 9 | 0 | 2 | DRIVER'S SIGNATURE SCobian | |

| MANIFEST #    751724047 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 04/20/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 700 | L-BEGIN 130 | ET TRACTOR # 2L 12769 | START 96811 | #1 | |
| OUT 715 | L-END 1200 | ET TRAILER OUT # 485169 | END 97047 | #2 | |
| IN 825 | F-BEGIN 0 | TRAILER IN # 485169 | #3 | | |
| OFF 845 | F-END 0 | ROUTE # Ventura | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00923828050-4 CF: 84 | LOWES | 1 | 250 | 1 | | DC | A1026 D.1033 | |
| 00840106600-6 CF: 187 | LA QUNITA INN | 3 | 2769 | 4 | | DC | A937 D.957 | |
| 00747634740-2 CF: 167 | F H PUMPS INCORP | 3 | 2235 | 1 | | DC | A1100 D.1112 | |
| 00881051270-5 CF: 10 | DAL TILE | 10 | 410 | 1 | | DC | A1117 D1121 | |
| 00883904480-6 CF: 13 | FERGUSON ENTERPR | 2 | 311 | 1 | | DC | A1048 D.1054 | |
| 00898047040-3 CF: 30 | AMERICAN BUILDIN | 2 | 270 | 1 | | DC | A1005 D.1014 | |
| 00916976640-2 CF: 406 | BOKU INTERNATION | 6 | 2434 | 1 | | DC | A1206 D1226 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 7 | 7 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 7 |
| 5 | 5 | 0 | 2 | DRIVER'S SIGNATURE S Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751724218 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 04/21/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|---|
| 800 | ON | L-BEGIN 1255 | ET TRACTOR # 2L 12769 | START 197047 | #1 | |
| 835 | OUT GATE | L-END 1325 | ET TRAILER OUT # 485167 | IN 197255 | #2 | |
| 1910 | IN GATE | F-BEGIN 0 | TRAILER IN # 485167 | MT 58 | #3 | |
| 1948 | OFF | F-END 0 | ROUTE # Snag | SEAL # 0 *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00924228090-3 CF: 108 | CITY OF VENTURA | 2 | 4846 | 1 | | DC | A1607 D.1618 | |
| 00868175430-1 CF: 10 | H D SUPPLY REPAI | 1 | 122 | 4 | | DC | A1034 D1050 | |
| 00926574230-5 CF: 5 | H D SUPPLY REPAI | 1 | 167 | 4 | | DC | | |
| 00897720500-4 CF: 66 | WALMART | 55 | 655 | 3 | | DC | A1127 D.1139 | |
| 00912795870-0 CF: 17 | I H O P | 1 | 125 | 3 | | DC | A1058 D.1100 | |
| 00701452960-4 CF: 27 | RAYPAK INC | 1 | 1300 | 2 | | DC | A227 D.1249 | |
| 00793235010-5 CF: 119 | SHERWIN WILLIAMS | 93 | 2120 | 2 | X | DC | A1207 D.1223 | |
| 00915736910-6 CF: 11 | DUNN EDWARDS COR | 9 | 380 | 2 | X | DC | A1015 D.1026 | |
| 00916456770-4 CF: 33 | SILVAS OIL COMPA | 1 | 948 | 2 | | DC | A1156 D.1201 | |
| 00919207290-5 CF: 4 | GLIDDEN COMPANY | 1 | 89 | 2 | | DC | A1005 D.1013 | |
| 00922532490-4 CF: 14 | DNOW L P | 1 | 639 | 2 | | DC | A1504 D.1523 | |
| 00922604540-6 CF: 13 | AIRGAS WEST | 1 | 663 | 2 | | DC | A1545 D.1550 | |
| 00922604550-0 CF: 5 | AIRGAS WEST | 1 | 230 | 2 | | DC | A1149 D.1153 | |
| 77050276660-0 CF: 10 | PRO SOURCE OF OX | 1 | 714 | 2 | | DC | A1329 D.1336 UNRATED | |
| 00894347250-2 CF: 28 | CONSOLIDATED ELE | 1 | 275 | 1 | | DC | A1411 D.1415 | |
| 00897720350-3 CF: 14 | C V S PHARMACY | 1 | 134 | 1 | | DC | A1720 D.1732 | |
| 00903234730-2 CF: 14 | WEATHERFORD | 1 | 692 | 1 | | DC | A1527 D.1527 | |
| 00962375170-5 CF: 25 | LOWES | 1 | 125 | 1 | | DC | A1428 D.1448 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 18 | 19 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 19 |
| 6 | 7 | 0 | 2 | DRIVER'S SIGNATURE | Cobian |

| MANIFEST # 751724218 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE 04/21/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON | L-BEGIN 1255 | ET TRACTOR # 2L 12769 | START 197047 | #1 | |
| 830 OUT GATE | L-END 1325 | ET TRAILER OUT # 485167 | END 197255 | #2 | |
| 19 IN GATE | F-BEGIN ∅ | TRAILER IN # 485167 | MT SE | #3 | |
| 940 OFF | F-END ∅ | ROUTE # Shay | SEAL # *PUD ∅ | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77050232570-1 CF:   23 | BOKU INTERNATION | 1 | 660 | 1 | | DC/A1352 D1401 | | |

| | TRIP SUMMARY | | | | DRIVER CHECK-IN |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ ∅ |
| 18 | 19 | ∅ | ∅ | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT |
|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED 19 |
| 6 | 7 | ∅ | 2 | DRIVER'S SIGNATURE S Cobian |

| MANIFEST # 751724380 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|

| DATE 04/22/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | |
|---|---|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON L-BEGIN 1225 | ET TRACTOR # 2L 12769 | START 197256 | #1 | | |
| 8:3 INT L-END 12:55 | ET TRAILER OUT # 485235 | END 197450 | #2 | | |
| 1030 IN F-BEGIN | TRAILER IN # 485235 | MT SE | #3 | | |
| 1845 OFF F-END 0 | ROUTE # 5409 | SEAL # 0 | #4 | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00929492200-0 CF: 8 | VERIZON FLEET SE | 1 | 350 | 3 | | DC | A1030 D.1044 | 148.29 |
| 00861012380-6 CF: 48 | VONS STORE # 167 | 1 | 428 | 3 | | DC | A1059 D.1113 | |
| 00793234961-0 CF: 7 | SHERWIN WILLIAMS | 1 | 100 | 2 | | DC | A1144 D.1148 | |
| 00900391040-1 CF: 2 | GOLD COAST IRONW | 2 | 39 | 2 | X | DC | A1206 D.1213 | |
| 77050285950-5 CF: 7 | P T I TECHNOLOGI | 1 | 150 | 2 | | DC | A1131 D.1137 | |
| 00342090920-1 CF: 33 | FERGUSON ENTERPR | 1 | 293 | 1 | | DC | A1332 D.1339 | |
| 00881250380-1 CF: 57 | COCA COLA | 1 | 340 | 1 | | DC | A1310 D.1319 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 7 | 7 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 7 |
| 6 | 6 | 0 | 2 | DRIVER'S SIGNATURE | S Cobian |

| MANIFEST #<br>751724548 | CITY DRIVER MANIFEST | | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|

| DATE<br>04/23/15 | DRIVER EMPLOYEE #<br>22855 | DRIVER'S FIRST INITIAL, LAST NAME<br>COBIAN, SAUL G | | |
|---|---|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 8:00 | L-BEGIN 1755 | ET TRACTOR #<br>2L 12769 | START 97459 | #1 | |
| OUT 8:35 GATE | L-END 1325 | ET TRAILER OUT #<br>485235 | END 97671 | #2 | |
| IN GATE 2040 2016 | F-BEGIN 485235 | TRAILER IN # | MT SE | #3 | |
| OFF L-END | ROUTE # Shag | | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY<br>STATUS | COD<br>AMOUNT | DRIVER<br>COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00964775090-2<br>CF: 4 | FAMCON PIPE AND | 1 | 163 | 2 | | DC | A1410 D 1415 | |
| 00923891920-0<br>CF: 11 | LOWES | 1 | 206 | 3 | | DC | A1042 D 1130 | |
| 00924210250-4<br>CF: 3 | LOWES | 1 | 96 | 3 | | DC | | |
| 00924210280-0<br>CF: 237 | LOWES | 5 | 8721 | 3 | | DC | | |
| 00795131490-2<br>CF: 23 | COURTYARD BY MAR | 1 | 201 | 2 | | DC | A1340 D 1350 | |
| 00904573660-6<br>CF: 17 | ALLSALE ELECTRIC | 1 | 1053 | 2 | | DC | A1446 D 1537 A1624 D1628 | |
| 00905512000-5<br>CF: 22 | DUNN EDWARDS COR | 1 | 70 | 2 | | DC | A1357 D 1406 | |
| 00924573070-5<br>CF: 142 | LOWES | 3 | 5189 | 2 | | DC | A1201 D 1217 | |
| 00928336300-1<br>CF: 32 | DUNN EDWARDS COR | 1 | 100 | 2 | | DC | | |
| 77050339450-0<br>CF: 3 | LOWES | 1 | 178 | 2 | | DC | | |
| 00683748610-2<br>CF: 5 | INDUSTRIAL BOLT | 1 | 242 | 1 | | DC | A1502 D 1507 | |
| 00716800840-0<br>CF: 28 | VENTURA BEACH MA | 3 | 184 | 1 | | DC | A1519 D 1531 | |
| 00913475940-2<br>CF: 29 | DAL TILE | 1 | 844 | 1 | | DC | A1432 D 1442 | |
| 00924230760-4<br>CF: 66 | GILLS ONIONS | 1 | 2810 | 1 | X | DC | A1239 D 1250 | |
| 00924230960-3<br>CF: 108 | CITY OF VENTURA | 2 | 4846 | 1 | | DC | A-1841 D1842 | |
| 00924403560-1<br>CF: 215 | LOWES | 5 | 4950 | 1 | | DS | | |
| 00926789240-2<br>CF: 9 | FERGUSON ENTERPR | 1 | 256 | 1 | | DC | A 1451 D1458 | |
| 00962376360-5<br>CF: 18 | LOWES | 1 | 93 | 1 | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL<br>COLLECTED | $ 0 |
| 12 | 20 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS<br>RECEIVED | 20 |
| 4 | 4 | 1 | 2 | DRIVER'S SIGNATURE<br>Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751724548 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 04/23/15 | 22855 | COBIAN,SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON | L-BEGIN | ET TRACTOR # | START | #1 | |
| : | : | 2L 12769 | | | |
| OUT | L-END | ET TRAILER OUT # | END | #2 | |
| : GATE | : | 485235 | | | |
| IN | F-BEGIN | TRAILER IN # | MT SE | #3 | |
| : GATE | : | | | | |
| OFF | F-END | ROUTE # | SEAL # | #4 | |
| : | : | | | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00962376580-6 | LOWES | 1 | 315 | 1 | | DC | | |
| CF: 42 | | | | | | | | |
| 77050339610-2 | LOWES | 2 | 4560 | 1 | | DC | | |
| CF: 64 | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 12 | 20 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 20 |
| 4 | 4 | 1 | 2 | DRIVER'S SIGNATURE | Cobian |

| MANIFEST #  751724709 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE 04/24/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME  COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 800 | L-BEGIN 1245 | ET TRACTOR # 2L 12769 | START 19767 | #1 | |
| OUT 825 | L-END 1315 | ET TRAILER OUT # 483505 | END 19889 | #2 | |
| ON 1028 | F-BEGIN | ET TRAILER IN # 483505 | MT/SE | #3 | |
| OFF 1045 | F-END | ROUTE Shop | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00919952010-4 CF: 209 | CHANNEL COAST MA | 1 | 625 | 2 | | DC | A1500 D.529 | |
| 00807427440-5 CF: 6 | FERGUSON ENTERPR | 1 | 125 | 2 | | DC | F1258 D1036 | |
| 00919879440-6 CF: 20 | PURETEC INDUSTRI | 6 | 795 | 2 | X | DC | A1028 D1042 | |
| 00921989500-4 CF: 8 | FREEPORT MCMORAN | 1 | 268 | 2 | | DC | A1100 D.1107 | |
| 00924817070-3 CF: 25 | DAIRY FARMERS OF | 1 | 591 | 2 | | DC | A1441 D1453 | |
| 00929527221-2 CF: 4 | LOWES | 1 | 45 | 2 | | DC | A1147 D1200 | |
| 00879851110-4 CF: 13 | WEATHERFORD | 1 | 693 | 1 | | DC | A1401 D.1408 | |
| 00883619460-1 CF: 26 | CALAROSA GROUP | 1 | 891 | 1 | | DC | A1009 D.1020 | |
| 00914881710-5 CF: 57 | NOBLE RENTS INC | 1 | 688 | 1 | | DD | A1600 D.1671 | |
| 00916574640-3 CF: 29 | TREK BIKES OF VE | 1 | 237 | 1 | | DC | A1644 D.1651 | |
| 00916958610-5 CF: 4 | DRAPERY AFFAIR | 1 | 27 | 1 | | DC | A1213 D.1218 | |
| 00918864380-0 CF: 64 | BURGER BROTHERS | 3 | 448 | 1 | | DC | A1701 D.1714 | |
| 00921803150-3 CF: 7 | NEW - INDY | 1 | 188 | 1 | | DC | A1109 D.1115 | |
| 00924215090-5 CF: 124 | SALZERS MERCANTI | 1 | 790 | 1 | | DC | A1725 D1536 | |
| 00924403561-1 CF: 4 | LOWES | 1 | 80 | 1 | | DC | A1339 D1345 | |
| 00926067010-5 CF: 5 | COASTAL BLINDS A | 1 | 27 | 1 | | DC | A1415 D42-3 | |
| 00930191060-5 CF: 9 | CED | 1 | 185 | 1 | | DC | A1319 D1329 UNRATED | |

| | TRIP SUMMARY | | | | DRIVER CHECK-IN | |
| DELIVERY STOPS 17 | BILLS DELIVERED 17 | RETURN STOPS 0 | BILLS RETURNED 0 | | TOTAL COLLECTED |$ 0 |
| | | | | | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U 1 | BILLS PICKED UP 1 | P/U NO FREIGHT 0 | TRAILER DROP/HOOK 2 | # OF BILLS RECEIVED 17 | |
| | | | | DRIVER'S SIGNATURE Cobian | |

*(handwritten margin notes: 2nd Lunch S-1800 F-1830)*

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751724883 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 04/27/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 700 | L-BEGIN 1150 | ET TRACTOR # 2L 12769 | START F198 049 | #1 | |
| OUT 725 | L-END 1220 | ET TRAILER OUT # 485170 | END S197890 | #2 | |
| IN 1850 | F-BEGIN 0 | TRAILER IN # 485170 | MISE | #3 | |
| OFF 1910 | F-END 0 | ROUTE # Ventura | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00927068010-5 CF: 33 | HAJOCA CORPORATI | 1 | 96 | 1 | | DC | A1237 D.1241 | |
| 00912570850-3 CF: 15 | F H PUMPS INCORP | 1 | 220 | 3 | | DC | A1037 D1047 | |
| 00912821880-4 CF: 3 | LOWES | 1 | 162 | 3 | | DC | A927 D943 | |
| 00921323000-1 CF: 8 | LOWES | 1 | 341 | 3 | | DC | | |
| 77050210960-3 CF: 30 | LOWES | 1 | 197 | 3 | | DC | | |
| 00740775160-2 CF: 10 | DRAPERY AFFAIR | 1 | 150 | 2 | | DC | A1014 D1025 | |
| 00869645950-4 CF: 76 | GENERAL MAGNAPLA | 1 | 1300 | 1 | | DC | A1330 D1350 | |
| 00874594460-4 CF: 11 | BAKER OIL TOOLS | 1 | 241 | 1 | | DC | A1317 D1421 | |
| 00877923760-0 CF: 6 | AIRGAS WEST | 1 | 430 | 1 | | DC | A1450 D1502 | |
| 00879609050-4 CF: 30 | FERGUSON ENTERPR | 1 | 205 | 1 | | DC | A1324 D1330 | |
| 00889069260-3 CF: 32 | UTILIQUEST | 1 | 618 | 1 | | DC | A1220 D1233 | |
| 00903580290-6 CF: 13 | BAKERSFIELD PIPE | 1 | 660 | 1 | | DC | A1245 D1248 | |
| 00907448470-4 CF: 20 | ALLIED BEVERAGES | 1 | 285 | 1 | | DC | A1358 D1404 | |
| 00909983800-4 CF: 9 | DAL TILE | 1 | 267 | 1 | | DC | A1234 D1235 | |
| 00916958600-4 CF: 26 | DRAPERY AFFAIR | 1 | 175 | 1 | | DC | | |
| 00918021920-6 CF: 18 | LASSENS | 1 | 250 | 1 | | DC | A1258 D.1303 | |
| 00924133790-2 CF: 9 | WEATHERFORD | 1 | 120 | 1 | | DC | A1509 D.1513 | |
| 00926064470-3 CF: 4 | LIVINGSTON MEMOR | 1 | 178 | 1 | | DC | A1053 D.1109 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 19 | 23 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 23 |
| 4 | 4 | 1 | 2 | DRIVER'S SIGNATURE | Cobian |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON | | |
|---|---|---|---|---|---|---|---|
| | 751724883 | | | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | | | |
|---|---|---|---|---|---|---|---|
| 04/27/15 | 22855 | COBIAN, SAUL G | | | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 700 ON | L-BEGIN 1150 | ET TRACTOR # 2L 12769 | START 197890 | #1 | |
| 723 OUT GATE | L-END 220 | ET TRAILER OUT # 485170 | END | #2 | |
| IN GATE | F-BEGIN 0 485170 | TRAILER IN # | MT SE | #3 | |
| OFF | F-END 0 | ROUTE # Ventura | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00926941750-0 CF: 87 | C E D | 1 | 604 | 1 | | DC | A 13 09 D 13/5 | |
| 00928113860-3 CF: 32 | VENTURA UNIFIED | 1 | 280 | 1 | | DC | A 953 D.10 0 0 | |
| 00962643900-5 CF: 15 | ACCUTECH DATA SU | 1 | 323 | 1 | | DC | A 1130 D 1141 | |
| 00961942490-4 VSSD | | 1 | 105 | | | DC | A 1120 D 125 | |
| 00869459403 Mord | | 1 | 1600 | | | DC | | |

| | | TRIP SUMMARY | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | \$ 0 | |
| 19 | 23 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 23 |
| 4 | 4 | 1 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|---|
| 751725063 | | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 04/28/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON | L-BEGIN 1245 | ET TRACTOR # 12769 | 198093 | #1 | |
| 835 OUT GATE | L-END 1215 | ET TRAILER OUT # 485170 | 198305 | #2 | |
| 935 IN GATE | F-BEGIN | MT TRAILER IN # 485170 | | #3 | |
| 950 | F-END | ROUTE 5002 | SEAL # *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77050297940-0  CF: 46 | SUPERIOR MOBILIT | 1 | 486 | 1 | | DC | A1518 D1524 | |
| 00886108270-4  CF: 77 | H D SUPPLY REPAI | 3 | 568 | 4 | | DC | A1027-D1047 | |
| 00908239450-2  CF: 16 | H D SUPPLY | 1 | 73 | 4 | | DC | | |
| 77050355020-3  CF: 90 | H D SUPPLY REPAI | 1 | 719 | 4 | | DC | | |
| 00896232860-4  CF: 19 | TRI COUNTY REST | 1 | 345 | 3 | | DC | A1202 D1207 | |
| 00921085830-0  CF: 29 | LOWES | 1 | 190 | 3 | | DC | A1101 D1109 | |
| 00923934270-0  CF: 47 | MCJUNKIN RED MAN | 2 | 2250 | 3 | | DC | A1138 D1145 | |
| 00897722830-6  CF: 7 | WALMART | 17 | 62 | 2 | | DC | A1329 D1335 | |
| 00917383460-0  CF: 8 | KARMANN GHIA PAR | 1 | 115 | 2 | | DC | A1118 D1123 | |
| 00863659800-1  CF: 12 | HAAS AUTOMATION | 1 | 254 | 1 | | DC | A1448 D1451 | |
| 00872233890-1  CF: 96 | BERRY PACK | 1 | 1420 | 1 | | DC | A1416 D1423 | |
| 00886972760-3  CF: 31 | RANGER 85 | 1 | 240 | 1 | | DC | A1225 D1235 | |
| 00895856940-2  CF: 107 | VISTA PAINT CORP | 3 | 3854 | 1 | | DC | A1502 D1515 | |
| 00903021030-3  CF: 37 | COAST REPROGRAPH | 1 | 254 | 1 | | DC | A1429 D1439 | |
| 00906054430-5  CF: 93 | R E I | 4 | 230 | 1 | | DC | A1541 D1552 | |
| 00919206770-2  CF: 7 | GLIDDEN PRO | 1 | 186 | 1 | | DC | A1530 D1535 | |
| 00919494160-6  CF: 10 | BECKER AUTOMOTIV | 1 | 149 | 1 | | DC | A1355 D1403 | |
| 00927067600-6  CF: 148 | WHOLESOME HARVES | 2 | 2210 | 1 | | DC | A1342 D1357 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 16 | 18 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 18 |
| 4 | 6 | 1 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # 751725262 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|

| DATE 04/29/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL. LAST NAME COBIAN,SAUL G | | |
|---|---|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON   L-BEGIN | 1236 | ET TRACTOR # 2L 12769 | START 98305 | #1 | |
| OUT  L-END | 305 | ET TRAILER OUT # 483602 | END 98510 | #2 | |
| IN   F-BEGIN | 0 | TRAILER IN # 483602 | MT | #3 | |
| OFF  F-END | 0   Shag | RTE # | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00924468170-1 CF: 21 | INDUSTRIAL BOLT | 1 | 385 | 1 | | DC | 2.842:16 | A.1414 D.1443 |
| 00919381720-4 CF: 68 | H D SUPPLY REPAI | 1 | 459 | 4 | | DC | | A.1015 D.1044 |
| 00865045580-0 CF: 144 | LOWES | 1 | 345 | 2 | | DC | | A.1313 D.1324 |
| 00865837710-1 CF: 21 | PAULS AUTO SERVI | 1 | 338 | 2 | | DC | | A.1156 D.1127 |
| 00878020830-5 CF: 21 | ANDERSON PLUMBIN | 1 | 240 | 2 | | DC | | A.1206 D.1211 |
| 00915257350-0 CF: 30 | GREAT WESTERN | 2 | 1279 | 2 | | DC | | A.1152 D.1159 |
| 00917901530-0 CF: 46 | ZAPPS POTATO CHI | 1 | 1052 | 2 | | DC | | A.1137.5 D.1143 |
| 00926941541-0 CF: 14 | WEST COAST POWER | 1 | 200 | 2 | | DC | | A.1216 D.1222 |
| 77050430790-6 CF: 80 | FILLMORE CAR WAS | 1 | 1828 | 2 | | DC | | A.1101 D.1110 |
| 00846730690-5 CF: 16 | DNOW L P | 1 | 324 | 1 | | DC | | A.1444 D.1444 |
| 00915224810-1 CF: 7 | DAL TILE | 1 | 184 | 1 | | DC | | A.1501 D.1605 |
| 57318497370-5 CF: 28 | C E D | 4 | 240 | 1 | | DC | | A.1450 D.1959 |
| 77050425820-6 CF: 26 | CERTEX U S A | 1 | 375 | 1 | | CCR | | A.1554 D.1605 |

CK# 037196

| TRIP SUMMARY | | | | DRIVER CHECK-IN |
|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED $2842.16 |
| 12 | 12 | 1 | 1 | CHECK-IN SIGNATURE |
| | | | | DRIVER CHECK-OUT |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED   13 |
| 4 | 4 | 3 | 2 | DRIVER'S SIGNATURE Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751725459 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 04/30/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON | L-BEGIN | ET TRACTOR # 2L 12769 | | #1 | |
| OUT | L-END | ET TRAILER OUT # 485167 | | #2 | |
| IN | F-BEGIN | TRAILER IN # | | #3 | |
| OFF | F-END | ROUTE | SEAL #  *PUD | #4 | |

Handwritten clock times: 800, 840, 1955, 2015
Handwritten: 250, 320, 1930, 1919, 5209, 485767
Mileage: 198511, 19871

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00924275140-4  CF: 103 | LOWES | 3 | 2344 | 3 | | DS | A1116 D.1137 | |
| 00885897900-2  CF: 26 | H D SUPPLY REPAI | 1 | 188 | 4 | | DC | A.1027 D.1036 | |
| 00615980500-3  CF: 10 | FAMCON PIPE & SP | 1 | 229 | 3 | | DC | A.1056 D.1101 | |
| 00913511870-4  CF: 50 | LOWES | 2 | 226 | 3 | | DC | | |
| 00803678210-2  CF: 351 | WHITE SEED | 5 | 5250 | 2 | | DC | A.1200 D.211 | |
| 00897724000-4  CF: 49 | C V S PHARMACY # | 1 | 481 | 2 | | DC | A.1346 D.1355 | |
| 00913515740-6  CF: 129 | GEN AMERICA UNIT | 1 | 2140 | 2 | | DC | A.1127 D.1233 | |
| 00916295180-1  CF: 32 | ZEMARC CORP | 1 | 420 | 2 | | DC | A.1445 D.1454 | |
| 00932563960-2  CF: 26 | DUNN EDWARDS | 15 | 573 | 2 | X | DC | A.1501 D.1570 | |
| 77050355140-1  CF: 11 | EMERALT MIST | 1 | 130 | 2 | | DC | A.1332 D.1340 | |
| 77050378020-0  CF: 54 | VAPUR | 1 | 795 | 2 | | DC | A.1212 D.1207 | |
| 77050430190-2  CF: 17 | DUX SALES | 1 | 250 | 2 | | DC | A.1424 D.1407 | |
| 00802688020-5  CF: 24 | SIGLER BRE | 1 | 285 | 1 | | DC | A.1647 D.1657 | |
| 00868102880-5  CF: 26 | MAGNUSON PRODUCT | 2 | 344 | 1 | | DC | A.1530 D.1534 | |
| 00886364300-1  CF: 3 | DAL TILE | 3 | 105 | 1 | | DC | A.1522 D.1528 | |
| 00897723910-2  CF: 13 | C V S PHARMACY # | 1 | 121 | 1 | | DC | A.1403 D.1410 | |
| 00910511550-6  CF: 4 | PRO SOURCE OF OX | 1 | 158 | 1 | | DC | A.1320 D.1320 D B21 | |
| 00960829830-3  CF: 52 | ALLIED BEVERAGES | 1 | 154 | 1 | | DC | A.1540 .1552 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 18 | 19 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 19 |
| 2 | 4 | 1 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # 751725459 | | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE 04/30/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON | L-BEGIN 1250 | ET TRACTOR # 2L 12769 | START 19851 | #1 | |
| 840 OUT GATE | L-END 1320 | ET TRAILER OUT # 485167 | END 19871 | #2 | |
| 1915 IN GATE | F-BEGIN 1930 | TRAILER IN # 485167 | LMT SB | #3 | |
| 2015 OFF | F-END 1940 | ROUTE # Shay | SEAL # *PUD 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00964765460-5 CF: 31 | ALLIED BEVERAGES | 1 | 208 | 1 | | DC | | |
| 0093266703 | Lowes | 2 | 2884 | | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 18 | 19 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 19 |
| 2 | 4 | 1 | 2 | DRIVER'S SIGNATURE | S Cobian |

**May 2015**

Friday May 1, 2015 Route: Oxnard/Ventura Manifest#751725626

Monday May 4, 2015 Route: Oxnard/Ventura Manifest# 751725796
Tuesday May 5, 2015 Route: Oxnard/Ventura Manifest#751726031
Wednesday May 6, 2015 Route: Oxnard/Ventura Manifest# 751726227
Thursday May 7, 2015 Route: Oxnard/Ventura Manifest#751726408
Friday May 8, 2015 Route: Oxnard/Ventura Manifest#751726600

Monday May 11, 2015 Route: Oxnard/Ventura Manifest#751726782
Tuesday May 12, 2015 Route: Oxnard/Ventura Manifest# 751726961
Wednesday May 13, 2015 Route: Oxnard/Ventura Manifest# 751727150
Thursday May 14, 2015 Route: Oxnard/Ventura Manifest# 751727334
Friday May 15, 2015 Route: Oxnard/Ventura Manifest#751727528

Monday May 18, 2015 Route: Oxnard/Ventura Manifest# 751727724
Tuesday May 19, 2015 Route: Oxnard/Ventura Manifest#751727955
Wednesday May 20, 2015 Route: Oxnard/Ventura Manifest# 751728127
Thursday May 21, 2015 Route: Oxnard/Ventura Manifest#751728331
Friday May 22, 2015 Route: Oxnard/Ventura Manifest# 751728528

Monday May 25, 2015 Holiday
Tuesday May 26, 2015 Route: Oxnard/Ventura Manifest# 751728684
Wednesday May 27, 2015 Route: Oxnard/Ventura Manifest# 751728919
Thursday May 28, 2015 Route: Oxnard/Ventura Manifest# 751729098
Friday May 29, 2015 Route: Oxnard/Ventura Manifest#751729287

| MANIFEST #      751725626 | CITY DRIVER MANIFEST | | FOODSTUFFS  MATERIAL EDIBLE BY HUMANS OR ON BOARD?  ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON | | | |
|---|---|---|---|---|---|---|

| DATE 05/01/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME  COBIAN,SAUL G | | | | |
|---|---|---|---|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON | L-BEGIN 12-20 | ET TRACTOR # 2L 12769 | START 98712 | #1 | |
| 230 OUT | L-END 1250 | ET TRAILER OUT # 485167 | END 98910 | #2 | |
| IN GATE | F-BEGIN | TRAILER IN # 485167 | MI SG | #3 | |
| OFF GATE | F-END 0 | ROUTE # Shag | SEAL # 0 *PUD 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00903201040-0  CF: 255 | SUPERIOR SANITAR | 160 | 5635 | 1 | X | DC | A 1031 D 1052 | |
| 00897724550-3  CF: 14 | WALGREEN | 1 | 130 | 3 | | DC | A 1105 D 1118 | |
| 00868711190-6  CF: 84 | PACIFIC BEVERAGE | 2 | 666 | 2 | | DC | A 1200 D 1210 | |
| 00904940060-1  CF: 28 | RAYPAK INC | 1 | 375 | 2 | | DC | A 1144 D 1151 | |
| 00904940070-2  CF: 20 | RAYPAK INC | 1 | 264 | 2 | | DC | | |
| 00910472160-1  CF: 13 | VISTA PAINT CORP | 10 | 407 | 2 | X | DC | A 1257 D 1315 | |
| 00921346090-0  CF: 7 | COASTAL COUNTING | 1 | 90 | 2 | | DC | A 1057 D 1100 | |
| 00924427730-3  CF: 10 | QUALITY WINDOWS | 1 | 258 | 2 | | DC | A 1124 D 1135 | |
| 00904963670-3  CF: 13 | DAVID RIO COFFEE | 1 | 356 | 1 | | MF | A 1406 1421 | 576.69 |
| 00920029880-0  CF: 20 | LOWES | 1 | 372 | 1 | | DC | A 1333 D 1344 | |
| 00922838270-6  CF: 31 | C E D | 1 | 365 | 1 | | DC | A 1457 D 1522 | |
| 00923955100-4  CF: 8 | J L MARINE | 2 | 50 | 1 | | WA | | |
| 77050436690-1  CF: 14 | CERTEX U S A | 1 | 630 | 1 | | DC | A 1424 D 1430 | |
| 77050494230-1  CF: 6 | FERGUSON ENTERPR | 1 | 175 | 1 | | DC | A 1445 D 1450 | |
| 77050495310-4  CF: 63 | LOWES | 2 | 4520 | 1 | | DC | | |
| 00903232210-2 | paint | 4 | 69 | | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 13 | 14 | 1 | 2 | CHECK-IN SIGNATURE | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | DRIVER CHECK-OUT # OF BILLS RECEIVED | 6 |
| 5 | 5 | 0 | 0 | DRIVER'S SIGNATURE  S Cobian | |

| MANIFEST # 751725796 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 05/04/15 | 22855 | COBIAN,SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 700 IN | L-BEGIN 1:40 | ET TRACTOR # 2L 12769 | STA 1890 0 | #1 | |
| 73 OUT | L-END 12:10 | ET TRAILER OUT # 485235 | EN 199 01 | #2 | |
| 1715 IN | F-BEGIN ⊘ | TRAILER IN # 485235 | MT SE | #3 | |
| 1735 OUT | F-END ⊘ | ROUTE # Ventura | SEAL # ⊘ | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00922705080-1 CF: 21 | OIL COUNTRY MANU | 1 | 485 | 1 | | DC | A1343 D.1344 | |
| 00912822680-0 CF: 2 | LOWES | 1 | 128 | 4 | | DC | A.1012 D.1021 | |
| 00912195840-1 CF: 6 | P H PUMPS INCORP | 1 | 133 | 3 | | DC | A955 D 959 | |
| 00928487740-4 CF: 24 | LOWES | 1 | 156 | 3 | | DC | | |
| 00903581480-6 CF: 3 | BAKERSFIELD PIPE | 1 | 130 | 2 | | DC | A 1216 D1228 | |
| 00917481130-2 CF: 327 | WEST MARINE | 10 | 2427 | 2 | X | DC | A1035 D.1058 | |
| 00785076970-2 CF: 28 | MCJUNKIN RED MAN | 1 | 282 | 1 | | DC | A1320 D.1326 | |
| 00869645970-6 CF: 253 | GENERAL MAGNAPLA | 1 | 4340 | 1 | | DC | A 930 D.946 | |
| 00883566130-2 CF: 15 | WEATHERFORD | 2 | 414 | 1 | | DC | | |
| 00920723190-3 CF: 9 | SNOW L P | 1 | 230 | 1 | | DC | A1333 D.1342 | |
| 00925703770-4 CF: 13 | COPA COPA BREWIN | 3 | 399 | 1 | X | DC | A120 1 D1310 | |
| 00930184420-6 CF: 274 | M & N PRINTING | 9 | 7000 | 1 | | DC | A 1111 D.1131 | |
| 06981818480-0 CF: 86 | B & R TOOL & SUP | 2 | 1038 | 1 | | DC | A 1235 D.1243 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ ⊘ |
| 11 | 13 | ⊘ | ⊘ | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 13 |
| 3 | 4 | ⊘ | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS  MATERIAL EDIBLE BY HUMANS OR |
| 751726031 | | | ON BOARD?  ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 05/05/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON | L-BEGIN 1230 | ET TRACTOR # 2L 12769 | START 199101 | #1 | |
| 830 OUT | L-END 1300 | ET TRAILER OUT # 485235 | END 199294 | #2 | |
| 1813 IN | F-BEGIN 0 | TRAILER IN # 485235 | DMT SET 0 | #3 | |
| 1825 OFF | F-END 0 | ROUTE # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00962540490-3  CF: 9 | ACCUTECH DATA SU | 11 | 73 | 1 | | DC | A 1445 D.1451 | |
| 00865396190-5  CF: 10 | H D SUPPLY REPAI | 2 | 124 | 4 | | DC | A 1027 D.1036 | |
| 00793235150-5  CF: 111 | SHERWIN WILLIAMS | 82 | 1821 | 3 | X | DC | A 1200 D.1217 | |
| 00795140000-6  CF: 26 | COURTYARD BY MAR | 1 | 228 | 2 | | DC | A 1343 D.1351 | |
| 00924132240-1  CF: 4 | P P G | 2 | 40 | 2 | X | DC | A 1064 D.1071 | |
| 00929431280-5  CF: 23 | R E I | 1 | 183 | 2 | | DC | A 1400 D.1407 | |
| 00895857460-5  CF: 29 | FRONTIER PT & WA | 1 | 1005 | 1 | | DC | A 1455 D 1504 | |
| 00897725310-2  CF: 67 | WALMART | 44 | 663 | 1 | | DC | A 1123 D 1134 | |
| 00904954570-3  CF: 13 | PURETEC INDUSTRI | 1 | 525 | 1 | | DC | A 1144 D.1151 | |
| 00923061920-6  CF: 19 | OREILLY AUTO #30 | 1 | 412 | 1 | | DC | A 1306 D.1372 | |
| 00923938590-5  CF: 9 | WALMART | 7 | 125 | 1 | X | DC | A 1045 D.1052 | |
| 77050540230-2  CF: 69 | LOWES | 2 | 4930 | 1 | | DC | A 1104 D.1115 | |
| 77050540480-6  CF: 96 | LOWES | 3 | 6925 | 1 | | DC | A 1420 D 1434 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 13 | 13 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 13 |
| 2 | 2 | 1 | 2 | DRIVER'S SIGNATURE  Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|
| 751726227 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 05/06/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 8:09 ON | L-BEGIN 1-35 | ET TRACTOR # 2L 12769 | START 199294 | #1 | |
| 8:30 OUT GATE | L-END 1305 | ET TRAILER OUT # 485167 | END 19951 | #2 | |
| 1845 IN GATE | F-BEGIN 0 | TRAILER IN # 485167 | MT SE | #3 | |
| 10:05 OFF | F-END 0 | ROUTE # shaa | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77050556240-0 CF: 24 | DUX SALES | 1 | 300 | 2 | | DC | A 13 17 D.13 22 | |
| 00900392190-4 CF: 3 | D ANGELO INDUSTR | 5 | 70 | 3 | X | DC | A 12 16 D 12 24 | |
| 77050504220-6 CF: 89 | LTM INDUSTRIES | 1 | 533 | 2 | | DC | A 12 41 D 11 31 | |
| 00803678290-3 CF: 351 | WHITE SEED | 5 | 5250 | 1 | | DC | A 11 54 D. 12 05 | |
| 00906213250-4 CF: 31 | OLDIES SPEED SHO | 1 | 435 | 1 | | DC | A 14 34 D 14 42 | |
| 00907119180-3 CF: 8 | DAL TILE | 20 | 212 | 1 | | DC | A 14 18 D 14 30 | |
| 00920933790-0 CF: 72 | TARGET STORE 029 | 3 | 2086 | 1 | | DC | A 10 25 D. 10 50 | |
| 00924419130-4 CF: 241 | AMERICAN FASTENI | 3 | 3610 | 1 | | DC | A 11 38 D. 11 49 | |
| 00928480570-1 CF: 29 | LOWES | 1 | 185 | 1 | | DC | A 11 03 D. 11 08 | |
| 00962644660-4 CF: 8 | ACCUTECH DATA SU | 1 | 265 | 1 | | DC | A 14 46 D 15 01 | |
| 06981818690-0 CF: 21 | H D SUPPLY WHITE | 1 | 289 | 1 | | DC | A 13 49 D 13 55 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 11 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 11 |
| 5 | 5 | 0 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|
| 751726227 | | ON BOARD? ANIMALS MUST NOT BE LOADED |
| | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE #| DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 05/06/15 | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON | L-BEGIN | ET  TRACTOR # | START | #1 | |
| OUT | L-END | ET  TRAILER OUT # | END | #2 | |
| GATE | 485167 | | | |
| IN | F-BEGIN | TRAILER IN # | MT SE | #3 | |
| GATE | | | | |
| OFF | F-END | ROUTE # | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77050556240-0 | DUX SALES | 1 | 300 | 2 | | | | |
| CF:  24 | | | | | | | | |
| 00900392190-4 | D ANGELO INDUSTR | 5 | 70 | 3 | X | | | |
| CF:  3 | | | | | | | | |
| 77050504220-6 | LTM INDUSTRIES | 1 | 533 | 2 | | | | |
| CF:  89 | | | | | | | | |
| 00906213250-4 | OLDIES SPEED SHO | 1 | 435 | 1 | | | | |
| CF:  31 | | | | | | | | |
| 00907119180-3 | DAL TILE | 20 | 212 | 1 | | | | |
| CF:  8 | | | | | | | | |
| 00962644660-4 | ACCUTECH DATA SU | 1 | 265 | 1 | | | | |
| CF:  8 | | | | | | | | |
| 06981818690-0 | H D SUPPLY WHITE | 1 | 289 | 1 | | | | |
| CF:  21 | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL | $ |
| | | | | COLLECTED | |
| | | | | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS | |
| | | | | RECEIVED | |
| | | | | DRIVER'S SIGNATURE | |

| MANIFEST # 751726408 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|

| DATE 05/07/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G |
|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 8:00 ON | L-BEGIN 1245 | ET TRACTOR # 2L 12769 | 199511 | #1 | |
| 8:30 OUT | L-END 1245 | ET TRAILER OUT # 485167 | 194700 | #2 | |
| 1925 IN | F-BEGIN 1907 | TRAILER IN # 485167 | WT SE | #3 | |
| 1945 OFF | F-END 1915 | ROUTE # 5b99 | SEAL # *PUD Ø | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00914366420-3 CF: 4 | BUENA TILE SUPPL | 4 | 240 | 1 | | DC | A1424 D1431 | |
| 00897726550-0 CF: 22 | WALMART | 19 | 213 | 4 | | DC | A1302 D1311 | |
| 00924397570-4 CF: 116 | LOWES | 2 | 2677 | 4 | | DC | A1019 D1044 | |
| 00932635060-0 CF: 100 | LOWES | 3 | 3663 | 4 | | DC | | |
| 00865045760-4 CF: 178 | LOWES | 1 | 425 | 3 | | DC | | |
| 00924397550-2 CF: 95 | LOWES | 2 | 2198 | 3 | | DC | A1110 D1117 | |
| 00932635160-3 CF: 43 | LOWES | 1 | 1554 | 3 | | DC | | |
| 00910908790-5 CF: 16 | D 2 INC SHIPPING | 1 | 350 | 2 | | DC | A1156 D1200 | |
| 00914273080-0 CF: 15 | WEST COAST A C | 1 | 476 | 2 | | DC | A1130 D1134 | |
| 00916732030-6 CF: 21 | SEABOARD MARINE | 1 | 250 | 2 | | DC | A1332 D1335 | |
| 00923541310-2 CF: 70 | MAPLE LEAF | 1 | 424 | 2 | | DC | A1250 D1257 | |
| 00812839250-2 CF: 11 | C E D | 1 | 140 | 1 | | DC | A1437 D1442 | |
| 00904963670-3 CF: 13 | DAVID RIO COFFEE | 1 | 356 | 1 | | DC | A1558 D1606 | |
| 00910494090-3 CF: 17 | DIENERS ELECTRIC | 1 | 755 | 1 | | DC | A1359 D1409 | |
| 00912394700-0 CF: 265 | WHITE SEED COMPA | 4 | 9280 | 1 | | DC | A1141 D1152 | |
| 00912082360-3 CF: 13 | COMMUNITY MEM HO | 1 | 134 | 1 | | X | | |
| 00916459060-2 CF: 7 | SILVAS OIL COMPA | 1 | 190 | 1 | | DC | A1206 D1211 | |
| 00924923090-0 CF: 101 | BAKER OIL TOOLS | 1 | 2395 | 1 | | DC | A1517 D1535 | |

| TRIP SUMMARY | | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | | BILLS RETURNED | TOTAL COLLECTED | $ Ø |
| 15 | 18 | Ø | | Ø | CHECK-IN SIGNATURE | |
| | | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 18 |
| 5 | 5 | Ø | | Ø | DRIVER'S SIGNATURE Scobian | |

| MANIFEST # 751726408 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 05/07/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 8:00 ON | L-BEGIN 12:15 | ET  TRACTOR # 2L 12769 | START 199511 | #1 | |
| 8:3 OUT GATE | L-END 12:45 | ET  TRAILER OUT # 485167 | END | #2 | |
| IN GATE | F-BEGIN 1907 | TRAILER IN # 485167 | MT SE | #3 | |
| OFF | F-END | ROUTE # Shag | SEAL # *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00925150020-6 CF:  11 | TOTAL STRUCTURE | 1 | 160 | 1 | | DC  A | 1504 | DK512 |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 15 | 18 | 0 | 0 | | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 18 |
| 5 | 5 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # 751726600 | | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON | | |
|---|---|---|---|---|---|---|---|
| DATE 05/08/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | | | | |
| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | | TOTAL MILEAGE | STATE | ODOMETER OUT | |
| 8:00 ON | L-BEGIN 1245 | ET TRACTOR # 2L 12769 | | 199726 | #1 | | |
| 8:30 OUT GATE | L-END 1315 | ET TRAILER OUT # 485169 | | END 199919 | #2 | | |
| 1:55 IN GATE | F-BEGIN 0 | TRAILER IN # 485169 | | MT SE 0 | #3 | | |
| 2:05 OFF GATE | F-END 0 | ROUTE # shag | | SEAL # 0 | #4 | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77050523600-5 CF: 100 | UNITED RENTALS | 1 | 199 | 1 | | DC | A1346 D1350 | |
| 00865323750-6 CF: 22 | FRYS ELECTRONICS | 1 | 140 | 2 | | DC | A1130 D.1139 | |
| 00917901700-3 CF: 90 | ZAPP'S POTATO CH | 3 | 2091 | 2 | | DC | A1103 D.1116 | |
| 00925695340-1 CF: 102 | R E I | 2 | 820 | 2 | | DC | A1154 D.1205 | |
| 00880129010-4 CF: 154 | GENERAL MAGNAPLA | 1 | 2640 | 1 | | DC | A1400 D.1410 | |
| 00922191350-1 CF: 41 | GENUINE PARTS | 1 | 160 | 1 | | DC | A1227 D.1237 | |
| 00925858510-1 CF: 9 | ACCUTECH DATA SU | 1 | 310 | 1 | | DC | A1318 D1341 | |
| 77050608440-5 CF: 97 | DUX SALES | 2 | 1250 | 1 | | DC | A1132 D.1045 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 8 | 8 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 8 |
| 7 | 8 | 0 | 2 | DRIVER'S SIGNATURE | S Cob |

| MANIFEST #<br>751726782 | CITY DRIVER MANIFEST | | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 05/11/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|---|
| ON | 700 | L-BEGIN 1 55 | ET TRACTOR #<br>2L 12769 | START 199910 | #1 | |
| OUT DATE | 725 | L-END 1225 | ET TRAILER OUT #<br>485167 | END 200111 | #2 | |
| IN DATE | 1850 | F-BEGIN 0 | TRAILER IN 485167 | MT SE | #3 | |
| OFF | 1910 | F-END 0 | ROUTE # Ventura | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY<br>STATUS | COD<br>AMOUNT | DRIVER<br>COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00781073050-3<br>CF: 268 | LOWES | 3 | 1740 | | | DC | A 957 | D-1014 |
| 00886708780-2<br>CF: 3 | LOWES | 1 | 120 | | | DC | | |
| 00840106680-0<br>CF: 52 | LA QUINTA INN | 1 | 495 | 3 | | DC | A934 | D.947 |
| 00886708580-3<br>CF: 15 | LOWES | 1 | 714 | 3 | | DC | | |
| 00715400600-4<br>CF: 10 | MAGNUSON PRODUCT | 1 | 116 | 1 | | DC | A1248 | D1253 |
| 00908079850-2<br>CF: 2 | DISTRIBUTION NOW | 1 | 67 | 1 | | DC | A1429 | D1449 |
| 00910343190-5<br>CF: 3 | SPECTRON | 1 | 50 | 1 | | DC | A1138 | D1145 |
| 00918140810-2<br>CF: 56 | OMNISIL INC | 1 | 1930 | 1 | | DC | A1338 | D1344 |
| 00918850350-4<br>CF: 14 | BURGER BROTHERS | 2 | 385 | 1 | | DC | A1205 | D.1327 |
| 00920691660-0<br>CF: 22 | DAL TILE | 1 | 1100 | 1 | | DC | A1237 | D1243 |
| 00920706320-3<br>CF: 57 | RED ROBIN INTL I | 1 | 531 | 1 | | DC | A1022 | D.1045 |
| 00921788710-1<br>CF: 13 | KITCHEN PLACES I | 1 | 86 | 1 | | DC | A1107 | D.1118 |
| 00927618100-1<br>CF: 19 | WEATHERFORD | 1 | 995 | 1 | | DC | A1450 | D1451 |
| 00928568000-1<br>CF: 15 | GW SURFACES | 1 | 210 | 1 | | DC | A1053 | D1104 |
| 00931234160-1<br>CF: 47 | FERGUSON ENTERPR | 3 | 159 | 1 | | DC | A1119 | D.1130 |
| 77050581290-6<br>CF: 4 | SLOAN LED | 1 | 50 | 1 | | DC | A1354 | D1357 |
| 77050609220-6<br>CF: 5 | WEATHERFORD | 1 | 165 | 1 | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL<br>COLLECTED | $ 0 |
| 14 | 17 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS<br>RECEIVED | 17 |
| 3 | 7 | 0 | 2 | DRIVER'S SIGNATURE<br>Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751726961 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 05/12/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 700 ON | L-BEGIN 1155 | ET TRACTOR # 2L 12769 | START 200111 | #1 | |
| 821 OUT GATE | L-END 1225 | ET TRAILER OUT # 485170 | END 200310 | #2 | |
| 1800 ON GATE | F-BEGIN Ø | TRAILER IN # 485170 | MT SE | #3 | |
| 1820 OUT GATE | F-END Ø | ROUTE # Snag | SEAL # Ø | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD, AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00932560270-4 CF: 11 | VENTURA REGIONAL | 10 | 397 | 2 | X | DC | A1058 D1107 | |
| 00881246860-6 CF: 6 | H D SUPPLY REPAI | 1 | 189 | 4 | | DC | A1015 D1029 | |
| 00886768780-3 CF: 19 | H D SUPPLY REPAI | 19 | 438 | 4 | | DC | | |
| 00793235220-5 CF: 88 | SHERWIN WILLIAMS | 64 | 1473 | 2 | X | DC | A123 D1246 | |
| 00798289910-4 CF: 29 | PURETEC INDUSTRI | 1 | 673 | 2 | | DC | A1253 D1257 | |
| 00790004160-5 CF: 143 | KEENAN SUPPLY | 1 | 1285 | 1 | | DC | | |
| 00820103470-6 CF: 240 | FERGUSON ENTERPR | 1 | 239 | 1 | | X BNF | | |
| 00919559720-3 CF: 33 | BIMBO BAKERIES | 1 | 1121 | 1 | | DC | A1321 D1331 | |
| 00923065260-4 CF: 22 | AUTOZONE #5714 | 1 | 492 | 1 | | DC | A1133 D1147 | |
| 00963644010-0 CF: 11 | KEENAN SUPPLY | 1 | 92 | 1 | | DC | A1357 D1415 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL $ | Ø |
| 7 | 9 | Ø | 1 | COLLECTED CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | Ø |
| 5 | 5 | | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # 751727150 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 05/13/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 8:00 | L-BEGIN 1255 | ET TRACTOR # 2L 12769 | START 200310 | #1 | |
| OUT 875 GATE | L-END 1325 | ET TRAILER OUT # 485167 | END 200522 | #2 | |
| IN 185 GATE | F-BEGIN | TRAILER IN # 485767 | MT SE | #3 | |
| OFF | F-END | ROUTE 5199 | SEAL # *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00832538720-2 CF: 428 | KAS ENGINEERING | 6 | 13790 | | | DC | A 1051 D 1122 | |
| 77050642360-2 CF: 308 | H D SUPPLY | 1 | 923 | | | DC | A 1018 D 1030 | |
| 00868561300-4 CF: 44 | H & R ROOFING SU | 2 | 936 | 2 | | DC | A 1242 D 1248 | |
| 00882923250-2 CF: 11 | ASTROLITE ALLOYS | 1 | 920 | 2 | | DC | A 1129 D 1133 | |
| 00910472420-6 CF: 6 | D ANGELO INDUSTR | 3 | 170 | 2 | X | DC | A 1153 D 1159 | |
| 00916537910-5 CF: 79 | SILVAS OIL COMPA | 6 | 2022 | 2 | | DC | A 1140 D 1149 | |
| 00962384260-4 CF: 15 | COURTYARD OXNARD | 1 | 157 | 2 | | DC | A 1332 1341 | |
| 00909197260-2 CF: 36 | BAY ALARM | 1 | 364 | 1 | | DC | A 1509 D 1621 | |
| 00923958190-5 CF: 2 | VENTURA COUNTY M | 1 | 49 | 1 | X | DC | A 1419 D 1431 | |
| 00925525510-0 CF: 198 | DRAPERY AFFAIR | 3 | 1341 | 1 | | DC | A 1353 D 1408 | |
| 00927066880-4 CF: 32 | HAJOCA CORPORATI | 6 | 357 | 1 | | DC | A 1529 D 1532 | |
| 00930154010-3 CF: 13 | MCJUNKIN CORPORA | 1 | 375 | 1 | | DC | A 1446 D 1453 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 12 | 12 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 12 |
| 6 | 7 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751727334 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 05/14/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 8:00 ON | L-BEGIN 1757 | ET TRACTOR # 2L 12769 | START 200521 | #1 | |
| 8:40 OUT E | L-END 1327 | ET TRAILER OUT # 485170 | END 200739 | #2 | |
| 1:50 STATE | F-BEGIN 1127 485170 | TRAILER IN # | MT SE | #3 | |
| 2:10 OFF | F-END 144 | ROUTE # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00912197490-5 CF: 38 | KAMAN INDUSTRIAL | 1 | 960 | 3 | | DC | A1816 D1522 | |
| 00869033910-1 CF: 17 | PURETECH INDUSTR | 1 | 568 | 2 | | DC | A1450 D1457 | |
| 00897309980-0 CF: 7 | VELOCITY TRUCK C | 1 | 35 | 2 | | DC | A1403 D1409 | |
| 00897729100-3 CF: 35 | C V S PHARMACY | 1 | 348 | 2 | | Deleted | | |
| 00904940170-5 CF: 57 | RAYPAK INC | 1 | 756 | 2 | | DC | A1221 D1231 | |
| 00904940180-6 CF: 40 | RAYPAK INC | 1 | 538 | 2 | | DC | | |
| 00904940210-2 CF: 55 | RAYPAK INC | 1 | 742 | 2 | | DC | | |
| 00910508390-5 CF: 9 | PRO SOURCE OF OX | 1 | 421 | 2 | | DC | A1503 D1507 | |
| 00915664960-0 CF: 63 | WATERWAY PLASTIC | 1 | 894 | 2 | | DC | A1416 D1445 | |
| 00932660530-6 CF: 35 | FRYS ELECTRONICS | 1 | 269 | 2 | | DC | A1515 D1533 | |
| 00932679580-0 CF: 68 | LOWES | 2 | 2479 | 2 | | DC | A1200 D1207 UNRATED | |
| 00932679650-0 CF: 113 | LOWES | 3 | 4139 | 2 | | DC | A1114 D1138 UNRATED | |
| 00897729180-4 CF: 14 | C V S PHARMACY | 1 | 135 | 1 | | DC | A1053 D1104 | |
| 00932675060-3 CF: 12 | ELITE METAL FINI | 1 | 283 | 1 | X | DC | A1240 D1255 | |
| 41310109950-6 CF: 206 | IDAHO FRANK ASSO Calarosa | 8 | 6133 | 1 | | DAN | | |
| 00883619490-4 | Co. Group | 1 | 823 | | | DC | A1025 D1037 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL $ COLLECTED | 0 |
| 12 | 14 | 1 | 2 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 16 |
| 5 | 6 | 1 | 2 | DRIVER'S SIGNATURE SCobion | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751727528 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 05/15/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON | L-BEGIN 035 | ET TRACTOR # 2L 12769 | START 200740 | #1 | |
| 825 OUT GATE | L-END 1305 | ET TRAILER OUT # 485167 | END 200945 | #2 | |
| 1945 IN GATE | F-BEGIN Θ | TRAILER IN # 485767 | MT SE | #3 | |
| 2005 OFF | F-END Θ | ROUTE # Shag | SEAL # Θ *PUD Θ | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77050635040-5 CF: 21 | AQUA-FLO SUPPLY | 1 | 390 | 1 | | DC | A1350 D1356 | |
| 00897729100-3 CF: 35 | C V S PHARMACY | 1 | 348 | 2 | | DC | A1311 D1320 | |
| 00904940240-5 CF: 146 | RAYPAK INC | 3 | 1964 | 2 | | DC | A1145 D1153 | |
| 00912456120-3 CF: 36 | SAN NUTRITION | 1 | 262 | 2 | | DC | A1129 D1134 | |
| 00921276230-0 CF: 12 | BECKER AUTOMOTIV | 1 | 155 | 2 | | DC | A1216 D226 | |
| 00923021960-0 CF: 4 | NAPA IBS | 1 | 165 | 2 | | DC | A1200 D1210 | |
| 77050733140-1 CF: 72 | PACIFIC COAST RE | 1 | 292 | 2 | | DC | A1055 D1107 | |
| 00715400610-5 CF: 15 | MAGNUSON PRODUCT | 1 | 176 | 1 | | DC | A1341 D1345 | |
| 00886708930-3 CF: 3 | LOWES | 1 | 104 | 1 | | DC | A1434 D1440 | |
| 00909980910-2 CF: 68 | HILFORD MOVING A | 1 | 509 | 1 | | DC | A1417 D424 | |
| 00925132790-5 CF: 67 | RALPHS STORE # 6 | 2 | 132 | 1 | | DC | A1029 D1038 | |
| 00925677460-5 CF: 5 | DNOW L P | 1 | 218 | 1 | | DC | A1506 D1572 | |
| 00962645710-4 CF: 37 | ACCUTECH DATA SU | 1 | 725 | 1 | | DC | A1402 D-1412 | |
| 77050655960-4 CF: 7 | FIRESTONE #67E4 | 1 | 107 | 1 | | DC | A1452 D1500 | |
| 77050718970-1 CF: 5 | DNOW L P | 1 | 250 | 1 | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ Θ |
| 14 | 15 | Θ | Θ | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 7 | 11 | 1 | Q2 | DRIVER'S SIGNATURE | |

| MANIFEST # 751727724 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|

| DATE 05/18/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G |
|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 700 | L-BEGIN 1115 | ET TRACTOR # 2L 12769 | START 200945 | #1 | |
| OUT 725 GATE | L-END 1145 | ET TRAILER OUT # 485169 | END 201160 | #2 | |
| IN GATE | F-BEGIN | TRAILER IN # 485169 | MT SE | #3 | |
| OFF | F-END | ROUTE shag | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00925527330-0 CF: 108 | DRAPERY AFFAIR | 2 | 728 | 2 | | DC | A 1407 D 1420 | |
| 00962544760-3 CF: 21 | RIO SCHOOL DISTR | 1 | 188 | 4 | | DC | A 1056 D 1110 | |
| 00921828680-1 CF: 50 | ST JOHN REGIONAL | 1 | 400 | 3 | | DC | A 1013 D 1020 | |
| 00781079400-1 CF: 11 | LOWES | 1 | 46 | 2 | | DC | A 1156 D 1225 | |
| 00628262400-1 CF: 8 | FERGUSON ENTERPR | 1 | 287 | 1 | | DC | A 1428 D 1432 | |
| 00781076250-1 CF: 9 | LOWES | 2 | 130 | 1 | | DC | | |
| 00875343310-3 CF: 6 | MCJUNKIN RED MAN | 1 | 250 | 1 | | DC | A 1312 D 1316 | |
| 00909363120-5 CF: 25 | LOWES | 1 | 144 | 1 | | DC | | |
| 00912824050-4 CF: 5 | LOWES | 1 | 362 | 1 | | DC | | |
| 00917901820-1 CF: 47 | ZAPPS POTATO CHI | 2 | 1093 | 1 | | DC | A 1034 D 1045 | |
| 00923947990-0 CF: 4 | PERIMETER SECURI | 1 | 50 | 1 | | DC | A 1454 D 1500 | |
| 00924985990-4 CF: 29 | FIRST 5 | 1 | 980 | 1 | | DC | A 1343 D 1354 | |
| 00928560580-1 CF: 48 | COORDINATED WIRE | 1 | 1848 | 1 | | DC | A 1241 D 1250 | |
| 74217061120-2 CF: 384 | LOWES | 9 | 8886 | 1 | | DC | A 924 D 952 | |
| 74217061370-6 CF: 222 | LOWES | 5 | 5145 | 1 | | DC | | |
| 77050698770-1 CF: 35 | LEWIS & LEWIS EN | 1 | 775 | 1 | | DC | A 1429 D 1451 | |
| 77050754400-6 CF: 19 | CERTEX U S A | 2 | 900 | 1 | | DC | A 1254 1306 | |
| 77050766940-0 CF: 6 | CERTEX U S A | 1 | 290 | 1 | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 13 | 18 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 18 |
| 5 | 5 | 1 | 2 | DRIVER'S SIGNATURE | Cobian |

| MANIFEST # 751727955 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE 05/19/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL. LAST NAME COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON | L-BEGIN 12 40 | ET TRACTOR # 2L 12769 | START 20161 | #1 | |
| 823 OUT/DATE | L-END 13 10 | ET TRAILER OUT # 485170 | END 20368 | #2 | |
| 1856 IN/DATE | F-BEGIN 0 485170 | TRAILER IN # | MT SE | #3 | |
| 1915 OFF | F-END 0 | ROUTE # Shag | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00925002880-6 CF: 20 | ALEXANDER OF OXN | 1 | 427 | 1 | | DC | A 1355 D 1408 | |
| 00815263550-1 CF: 2 | FERGUSON ENTERPR | 1 | 16 | 4 | | DC | A 1545 D 1552 | |
| 00918205150-3 CF: 128 | INTERNATIONAL FI | 2 | 2808 | 3 | | DC | A 1010 D 1038 | |
| 00924170850-5 CF: 46 | MCJUNKIN RED MAN | 1 | 1585 | 3 | | DC | A 1450 D 1455 | |
| 00930972560-0 CF: 4 | COORDINATED WIRE | 1 | 169 | 3 | | DC | A 1502 D 1507 | |
| 77050729110-4 CF: 357 | INTERNATIONAL FI | 5 | 3990 | 3 | | DC | | |
| 00930940580-1 CF: 17 | BAITALL | 1 | 243 | 2 | | DC | A 1155 D 1210 | |
| 00669850760-4 CF: 101 | F C VAUGHN MFG | 2 | 3988 | 1 | | DC | A 1316 D 1377 | |
| 00793235250-1 CF: 101 | SHERWIN WILLIAMS | 80 | 1670 | 1 | X | DC | A 1120 D 1131 | |
| 00916459870-6 CF: 4 | QUINN COMPANY | 1 | 108 | 1 | | DC | A 1055 D 1059 | |
| 00923536060-2 CF: 27 | PURETECH INDUSTR | 1 | 1088 | 1 | | DC | A 1042 D 1047 | |
| 00924117160-5 CF: 42 | INTERNATIONAL FI | 2 | 880 | 1 | | DC | | |
| 00926154690-2 CF: 19 | AMERIGAS #1061 | 25 | 617 | 1 | X | DC | A 1423 D 1430 | |
| 00930321060-6 CF: 4 | D'ANGELOS INDUST | 2 | 107 | 1 | X | DC | A 1226 D 1231 | |
| 77050705660-4 CF: 115 | GEN AMERICAN UNI | 2 | 3120 | 1 | | DC | A 1109 D 1116 | |
| 77050738920-5 CF: 65 | FLOORING 101 | 2 | 3200 | 1 | | DC | A 1331 D 1340 | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 14 | 16 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 16 |
| 4 | 4 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|---|
| | 751728127 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | | WITH CLASS "A" OR "B" POISON |

| DATE | | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|---|
| 05/20/15 | | 22855 | COBIAN, SAUL G |

| CLOCK TIME | | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ' ODOMETER OUT |
|---|---|---|---|---|---|---|
| 800 ON | L-BEGIN 1245 | ET TRACTOR # 2L 12769 | START 201368 | #1 | |
| 82 OUT GATE | L-END 1315 | ET TRAILER OUT # 485170 | END 201572 | #2 | |
| 1040 IN GATE | F-BEGIN 0 | TRAILER IN # 485170 | MT SE | #3 | |
| 900 OFF GATE | F-END 0 | ROUTE # 5hgg | SEAL # *PU | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77050758960-0 | SUPERIOR MOBILIT | 1 | 438 | 2 | | DC | A 1141 D 1151 | |
| CF: 41 | | | | | | | | |
| 00883619520-0 | CALAROSA GROUP | 1 | 544 | 3 | | DC | A 1045 D 1109 | |
| CF: 16 | | | | | | | | |
| 00910492940-0 | DUNN EDWARDS | 13 | 453 | 2 | X | DC | A 1227 D 1236 | |
| CF: 21 | | | | | | | | |
| 00921535630-5 | MOTION INDUSTRIE | 1 | 170 | 2 | | DC | A 1117 D 1123 | |
| CF: 10 | | | | | | | | |
| 00815276580-2 | DNOW L P | 2 | 2090 | 1 | | DC | A 1513 D 1521 | |
| CF: 71 | | | | | | | | |
| 00877923830-0 | AIRGAS WEST | 1 | 265 | 1 | | DC | A 1126 D 1130 | |
| CF: 4 | | | | | | | | |
| 00885896210-1 | H D SUPPLY REPAI | 1 | 85 | 1 | | DC | A 1015 D 1027 | |
| CF: 12 | | | | | | | | |
| 00902422230-1 | HOUSE SANITARY S | 1 | 241 | 1 | | DC | A 1419 D 1424 | |
| CF: 61 | | | | | | | | |
| 00920718400-0 | LOWES | 1 | 282 | 1 | | DC | A 1201 D 1219 | |
| CF: 22 | | | | | | | | |
| 00962645900-2 | ACCUTECH DATA SU | 1 | 213 | 1 | | DC | A 1355 D 1424 | |
| CF: 13 | | | | | | | | |
| 00965661690-0 | COORDINATED WIRE | 4 | 3428 | 1 | | DC | A 1459 D 1510 | |
| CF: 88 | | | | | | | | |
| 74217048210-6 | LOWES | 2 | 1755 | 1 | | DC | A 1329 D 1340 | |
| CF: 76 | | | | | | | | |
| 77050790660-6 | LOWES | 1 | 160 | 1 | | DC | | |
| CF: 3 | | | | | | | | |

| TRIP SUMMARY | | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | | TOTAL COLLECTED | $ 0 |
| 12 | 13 | 0 | 0 | | CHECK-IN SIGNATURE | |
| | | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | | # OF BILLS RECEIVED | 13 |
| 5 | 5 | 1 | 2 | | DRIVER'S SIGNATURE | Cobian Saul |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751728331 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 05/21/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 800 ON L-BEGIN 755 | | ET TRACTOR # 2L 12769 | START 70/572 | #1 | |
| 835 OUT L-END 1325 | | ET TRAILER OUT # 483441 | END 70/720 | #2 | |
| 70 IN F-BEGIN 1947 48347 | | TRAILER IN # | MT SE | #3 | |
| 2025 OFF F-END 1956 5299 | | ROUTE # | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00914946510-3 CF: 13 | PURETEC INDUSTR | 6 | 325 | 2 | X | DC | A 1328 D 1333 | |
| 00908238890-2 CF: 23 | H D SUPPLY | 1 | 109 | 4 | | DC | A 1030 D 1036 | |
| 00900919470-1 CF: 20 | HAAS AUTOMATION | 1 | 298 | 3 | | DC | A 1241 D 1248 | |
| 00904940320-6 CF: 123 | RAYPAK INC | 2 | 1645 | 3 | | DC | A 1226 D 1234 | |
| 74217051400-3 CF: 144 | LOWES | 4 | 3335 | 3 | | DC | A 1054 D 1124 | |
| 00914754010-3 CF: 79 | CATALYTIC SOLUTI | 2 | 1173 | 2 | | DC | A 1204 D 1617 | |
| 00916209250-4 CF: 19 | WE TECH | 1 | 463 | 2 | | DC | A 1140 D 1200 | |
| 00916209260-5 CF: 214 | WE TECH | 4 | 5459 | 2 | | DC | | |
| 00716804190-6 CF: 10 | C E D | 2 | 112 | 1 | | DC | A 1509 D 1517 | |
| 00889066160-1 CF: 45 | UTILIQUEST | 1 | 878 | 1 | | DC | A 1457 D 1506 | |
| 00910471590-0 CF: 15 | THERMO POWER | 11 | 433 | 1 | X | DC | A 1340 D 1351 | |
| 00910881510-0 CF: 11 | VENTURA HYDRAULI | 1 | 350 | 1 | | DC | A 1448 D 1452 | |
| 00924319020-3 CF: 167 | MAIN ELECTRIC | 3 | 3230 | 1 | | DC | A 1437 D 1445 | |
| 00962386930-5 CF: 26 | LOWES | 1 | 130 | 1 | | DC | | |
| 00932592970 | LOWES | 3 | 5629 | | | DC | | |
| 09613868820 | LOWES | 1/2 | 276 | | | DS | A 1408 D 1437 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ Ø |
| 13 | 15 | Ø | Ø | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 9 | 10 | 1 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST #<br>751728528 | CITY DRIVER MANIFEST | | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 05/22/15 | 22855 | COBIAN,SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON | L-BEGIN | ET  TRACTOR #<br>2L 12769 | START | #1 | |
| OUT<br>GATE | L-END | ET  TRAILER OUT #<br>485167 | END | #2 | |
| IN<br>GATE | F-BEGIN | TRAILER IN # | MT SE | #3 | |
| OFF | F-END | ROUTE # | SEAL #<br>*PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY<br>STATUS | COD<br>AMOUNT | DRIVER<br>COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00966278830-2<br>CF:   16 | WALGREEN | 1 | 156 | 2 | | | | |
| 00883619540-2<br>CF:   11 | CALAROSA GROUP | 1 | 362 | 4 | | | | |
| 77050871250-1<br>CF:   40 | DAVE SIGNS | 1 | 238 | 3 | | | | |
| 00923536170-6<br>CF:   13 | PROCTER & GAMBLE | 1 | 525 | 2 | | | | |
| 00930671320-4<br>CF:   106 | PROCTER & GAMBLE | 1 | 2376 | 2 | | | | |
| 00800761760-5<br>CF:   229 | CROWNE PLAZA | 2 | 1534 | 1 | | | | |
| 00879606770-0<br>CF:   67 | FERGUSON ENTERPR | 2 | 1000 | 1 | | | | |
| 00927959350-1<br>CF:   20 | RAPID PRODUCT SO | 1 | 585 | 1 | | | | |
| 00928371520-2<br>CF:   279 | AIRGAS WEST | 12 | 2220 | 1 | X | | | |
| 00932657020-5<br>CF:   54 | OJAI VALLEY SANI | 1 | 2423 | 1 | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL<br>COLLECTED | $ |
| | | | | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS<br>RECEIVED | |
| | | | | DRIVER'S SIGNATURE | |

| MANIFEST # | | | CITY DRIVER MANIFEST | | |
|---|---|---|---|---|---|
| 761728528 | | | | ON BOARD | ANIMALS MUST NOT BE LOADED |

DRIVER EMPLOYEE #1 DRIVER'S FIRST INITIAL, LAST NAME

800  1245      TRACTOR #  201770
840  1315      485167      201954
1935  0   485167
2000  F-END  0   Shag   SEAL #  0

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L / Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00966278830-2 | WALGREEN | 1 | 156 | 2 | | DC | A1133 D.1152 | |
| CF:  16 | | | | | | | | |
| 00883619540-2 | CALAROSA GROUP | 1 | 362 | 4 | | DC | A1029 D1037 | |
| CF:  11 | | | | | | | | |
| 00917481670-0 | WEST MARINE | 8 | 1319 | 3 | X | DS | A1326 D1354 | |
| CF:  179 | | | | | | | | |
| 77050871250-1 | DAVE SIGNS | 1 | 238 | 3 | | DC | A1219 D.1233 | |
| CF:  40 | | | | | | | | |
| 00923536170-6 | PROCTER & GAMBLE | 1 | 525 | 2 | | DC | A1104 D.1116 | |
| CF:  13 | | | | | | | | |
| 00930671320-4 | PROCTER & GAMBLE | 1 | 2376 | 2 | | DC | | |
| CF:  106 | | | | | | | | |
| 00800761760-5 | CROWNE PLAZA | 2 | 1534 | 1 | | DC | A1505 D1519 | |
| CF:  229 | | | | | | | | |
| 00879606770-0 | FERGUSON ENTERPR | 2 | 1000 | 1 | | DC | A1402 D1407 | |
| CF:  67 | | | | | | | | |
| 00927959350-1 | RAPID PRODUCT SO | 1 | 585 | 1 | | DC | A1042 D.1055 | |
| CF:  20 | | | | | | | | |
| 00928371520-2 | AIRGAS WEST | 12 | 2220 | 1 | X | DC | A1449 D.1456 | |
| CF:  279 | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 9 | 10 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 10 |
| 8 | 10 | 0 | 2 | DRIVER'S SIGNATURE | SCobian |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|
| 751728684 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 05/26/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 700 ON | L-BEGIN 1110 | ET TRACTOR # 2L 12769 | START 201955 | #1 | |
| 720 OUT GATE | L-END 1740 | ET TRAILER OUT # 485170 | END 202141 | #2 | |
| 830 IN GATE | F-BEGIN 0 | TRAILER IN # 485170 | MT SE | #3 | |
| 855 OFF | F-END 0 | ROUTE # Ventura | SEAL # 0 *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00910879450-4 CF: 1,956 | AIRGAS WEST | 11 | 15640 | 2 | X | DC | A 1200 D 1235 | |
| 00884970900-3 CF: 10 | LOWES | 1 | 190 | 4 | | DC | A 923 D 1005 | |
| 00925064170-3 CF: 16 | LOWES | 1 | 180 | 4 | | DC | | |
| 00925528270-3 CF: 23 | DRAPERY AFFAIR | 1 | 154 | 4 | | DC | A 1033 D 1045 | |
| 00962388330-5 CF: 18 | LOWES | 1 | 51 | 4 | | DC | | |
| 74217051520-1 CF: 78 | LOWES | 3 | 1778 | 4 | | DS | | |
| 00901176730-2 CF: 14 | DAL TILE | 1 | 650 | 3 | | DC | A 1018 D 1023 | |
| 00910520610-2 CF: 15 | LOWES | 1 | 782 | 3 | | DC | | |
| 00815272100-2 CF: 532 | AIRGAS INC | 3 | 4245 | 1 | X | DC | | |
| 00847159250-0 CF: 5 | LOWES | 1 | 207 | 1 | | DC | | |
| 00917481671-0 CF: 1 | WEST MARINE | 1 | 7 | 1 | | DC | A 1053 D 1058 | |
| 00925692580-5 CF: 130 | TREK BIKES | 2 | 1055 | 1 | | DC | A 1435 D 1453 | |
| 00962388390-4 CF: 43 | K K MECHANICAL I | 2 | 814 | 1 | | DC | A 1410 D 1475 | |
| 77050528220-5 CF: 13 | SYLVIA BROTEN | 1 | 115 | 1 | | BT | | |
| 77050800960-0 CF: 77 | BELL POWDER COAT | 1 | 1900 | 1 | | DC | A 516 D 527 | |
| 77050836430-5 CF: 32 | TEAK SMITH INC | 1 | 248 | 1 | | DC | A 1247 1259 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 9 | 15 | 0 | 1 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 16 |
| 4 | 4 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751728919 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 05/27/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 700 ON | L-BEGIN 155 | ET TRACTOR # 2L 12769 | START 70142 | #1 | |
| 815 OUT GATE | L-END 1235 | ET TRAILER OUT # 485235 | END 70355 | #2 | |
| 1055 IN GATE | F-BEGIN 0 | TRAILER IN 485235 | MT SE | #3 | |
| 915 OFF GATE | F-END 0 | ROUTE # 5hqq | SEAL # 0 | #4 | |
| *PUD | | | | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00928846820-2  CF: 8 | WALMART | 1 | 33 | 3 | | DC | A 1234 D 1238 | |
| 00927926210-5  CF: 12 | LOWES | 1 | 164 | 4 | | DC | A 1038 D 1047 | |
| 00927974530-0  CF: 128 | TARGET STORE 239 | 2 | 1145 | 4 | | DC | A 1018 D 1028 | |
| 00922526270-5  CF: 58 | PACIFIC BEVERAGE | 1 | 265 | 3 | | DC | A 1325 D 1331 | |
| 00872909860-6  CF: 8 | ASTROLITE ALLOYS | 1 | 690 | 2 | | DC | A 1314 D 1320 | |
| 00910471720-6  CF: 9 | DUNN EDWARDS COR | 4 | 239 | 2 | X | DC | A 141 D 426 | |
| 00932648540-4  CF: 33 | CRYOGENIC EXPERT | 2 | 1600 | 2 | | DC | A 1457 D 1446 | |
| 00793235380-0  CF: 99 | SHERWIN WILLIAMS | 63 | 1714 | 1 | X | DC | A 1251 D 1306 | |
| 00832316230-6  CF: 65 | PREMIUM SNACKS L | 1 | 1907 | 1 | | DC | A 1133 D 1147 | |
| 00907436820-1  CF: 321 | PROLINK SINCLAIR | 5 | 6195 | 1 | | DC | A 1115 D 1130 | |
| 00910471750-2  CF: 19 | VISTA PAINT CORP | 14 | 633 | 1 | X | DC | A 1342 D 1350 | |
| 00962388560-0  CF: 197 | FERGUSON ENTERPR | 1 | 315 | 1 | | DC | A 1502 D 1509 | |
| 77050826120-3  CF: 41 | SUPERIOR MOBILIT | 1 | 436 | 1 | | DC | A 1354 D 1403 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 13 | 13 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 13 |
| 5 | 5 | 0 | 2 | DRIVER'S SIGNATURE | S. Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751729098 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 05/28/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 7:00 | L-BEGIN 1157 | ET TRACTOR # 2L 12769 | START 202135 | #1 | |
| OUT 730 GATE | L-END 1227 | ET TRAILER OUT # 485170 | END 202547 | #2 | |
| IN 1935 GATE | F-BEGIN 0 | TRAILER IN # 485170 | MT SE | #3 | |
| OUT 2016 GATE | F-END 0 | ROUTE # 5799 | SEAL # *PUD 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00966281030-5  CF: 17 | C V S PHARMACY | 1 | 165 | 2 | | | | |
| 00907436880-0  CF: 267 | SYSCO FOOD SERVI | 4 | 5155 | 3 | | DC | A1255 D1303 | |
| 00915646980-1  CF: 82 | FILLMORE CAR WAS | 1 | 1865 | 3 | | PR | A925 D1058 | |
| 00923526540-2  CF: 5 | PURETEC INC | 1 | 185 | 3 | | DC | A1234 D1242 | |
| 74217048690-5  CF: 66 | LOWES | 3 | 1526 | 3 | | DC | A1104 D1108 | |
| 00912760410-3  CF: 6 | C A RASMUSSEN | 2 | 207 | 2 | | DC | A1135 D1151 | |
| 00966280940-3  CF: 16 | RITE AID | 1 | 151 | 2 | | DC | A1349 D1427 | |
| 00966280980-0  CF: 78 | WALMART | 62 | 774 | 2 | | DC | A1313 D1333 | |
| 00766549170-3  CF: 39 | SPORTS AUTHORITY | 1 | 570 | 1 | | DC | A1170 D.1107 | |
| 00867963220-4  CF: 144 | LOWES | 1 | 345 | 1 | | DC | A 1525 D.1541 | |
| 00900393640-2  CF: 22 | VENTURA HARBOR B | 21 | 742 | 1 | X | DC | A1726 D.1736 | |
| 00913474750-2  CF: 38 | A R SEWING AND M | 1 | 340 | 1 | | BT | | |
| 00962389250-6  CF: 44 | LOWES | 1 | 301 | 1 | | DC | A1433 D.1457 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 12 | 0 | 1 | CHECK-IN SIGNATURE | |

| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| 6 | 7 | 1 | 2 | # OF BILLS RECEIVED | 13 |
| | | | | DRIVER'S SIGNATURE | S Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|
| 751729287 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 05/29/15 | 22855 | COBIAN,SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 700 | L-BEGIN MON | ET TRACTOR # 2L 12769 | START 202548 | #1 | |
| OUT 715 GATE | L-END 1130 | ET TRAILER OUT # 484457 | END 202590 | #2 | |
| IN 1013 GATE | F-BEGIN | TRAILER IN # 484457 | MT SE | #3 | |
| OFF 1830 GATE | F-END | ROUTE # 8n99 | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00919551000-6 CF: 33 | MCMASTER CARR SU | 1 | 500 | 2 | | DC | A 856 D 858 | |
| 00877478600-4 CF: 297 | MCKESSON DRUG CO | 3 | 3390 | 3 | | DC | A809 D.847 | |
| 00838236810-4 CF: 15 | MCMASTER CARR SU | 1 | 187 | 2 | | DC | | |
| 00881970250-0 CF: 67 | MCMASTER CARR SU | 1 | 625 | 2 | | DC | | |
| 00899927840-0 CF: 4 | MCMASTER CARR SU | 1 | 100 | 2 | | DC | | |
| 00899927880-4 CF: 4 | MCMASTER CARR SU | 1 | 120 | 2 | | DC | | |
| 00900166640-3 CF: 59 | MCMASTER CARR SU | 1 | 2730 | 2 | | DC | | |
| 00903584380-2 CF: 31 | MCMASTER CARR SU | 1 | 1560 | 2 | | DC | | |
| 00903584620-5 CF: 16 | MCMASTER CARR SU | 1 | 789 | 2 | | DC | | |
| 00924521450-2 CF: 61 | MCMASTER CARR SU | 2 | 375 | 2 | | DD | | |
| 00965092630-4 CF: 15 | MCMASTER CARR SU | 4 | 132 | 2 | | DD | | |
| 00965662360-4 CF: 19 | MCMASTER CARR SU | 1 | 685 | 2 | | DC | | |
| 00895220250-5 CF: 64 | MCMASTER CARR SU | 3 | 1645 | 1 | | DC | | |
| 00920610540-1 CF: 5 | MCMASTER CARR SU | 1 | 138 | 1 | | DC | | |
| 00926703190-0 CF: 6 | MCMASTER CARR SU | 1 | 187 | 1 | | DC | | |
| 00928468130-3 CF: 42 | MCMASTER CARR SU | 2 | 545 | 1 | | DS | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 2 | 16 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 16 |
| 10 | 13 | 0 | 2 | DRIVER'S SIGNATURE Cobian | |

**June 2015**

Monday June 1, 2015 Route: Oxnard/Ventura Manifest#751729505
Tuesday June 2, 2015 Route: Oxnard/Ventura Manifest#751729673
Wednesday June 3, 2015 Route: Oxnard/Ventura Manifest#751729918
Thursday June 4, 2015 Route: Oxnard/Ventura Manifest#751730091
Friday June 5, 2015 Route: Oxnard/Ventura Manifest#751730233

Monday June, 8, 2015 Route: Oxnard/Ventura Manifest#751730446
Tuesday June 9, 2015 Route: Oxnard/Ventura Manifest#751730674
Wednesday June 10, 2015 Route: Oxnard/Ventura Manifest#751730854
Thursday June 11, 2015 Route: Oxnard/Ventura Manifest#751731073
Friday June 12, 2015 Route: Oxnard/Ventura Manifest#751731265

Monday June 15, 2015 Route: Oxnard/Ventura Manifest#751731449
Tuesday June 16, 2015 Route: Oxnard/Ventura Manifest#751731658
Wednesday June 17, 2015 Route: Oxnard/Ventura Manifest#751731831
Thursday June 18, 2015 Route: Oxnard/Ventura Manifest#751732023
Friday June 19, 2015 Route: Oxnard/Ventura Manifest#751732204

Monday June 22, 2015 Route: Oxnard/Ventura Manifest#751732360
Tuesday June 23, 2015 Route: Oxnard/Ventura Manifest#751732560
Wednesday June 24, 2015 Route: Oxnard/Ventura Manifest#751732715
Thursday June 25, 2015 Route: Oxnard/Ventura Manifest#751732883
Friday June 26, 2015 Route: Oxnard/Ventura Manifest#751733112

Monday June 29, 2015 Route: Oxnard/Ventura Manifest#751733260
Tuesday June 30, 2015 Route: Oxnard/Ventura Manifest#751733478

| MANIFEST #  751729505 | CITY DRIVER MANIFEST | | FOODSTUFFS  ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 06/01/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| 7:00 ON | L-BEGIN 1140 | ET  TRACTOR # 2L 12769 | START 202590 | #1 | |
| 738 OUT GATE | L-END 12:10 | ET  TRAILER OUT # 485235 | END 20278 | #2 | |
| 1800 IN GATE | F-BEGIN 1846 485235 | TRAILER IN # | MT SE | #3 | |
| 1010 OFF | F-END 1855 Shag | ROUTE # Shag | SEAL # *PU# | #4 | |

| BRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00923959380-5  CF: 34 | DAIRY FARMERS OF | 1 | 505 | 1 | X | DC | A1404 | D1413 |
| 00966282080-5  CF: 13 | CVS/PHARMACY 996 | 1 | 120 | 1 | | DC | A1341 | D1331 |
| 00909363670-4  CF: 21 | LOWES | 1 | 221 | 3 | | DC | A1212 | D1250 |
| 00921287590-2  CF: 63 | K E H & ASSOCIAT | 1 | 125 | 3 | | | A1055 | D1111 |
| 00928547210-1  CF: 8 | DUNN EDWARDS COR | 5 | 185 | 3 | X | DC | A1039 | D1046 |
| 00937721680-0  CF: 34 | RALPHS 664 | 1 | 200 | 3 | | DC | A1304 | D1309 |
| 00883619550-3  CF: 15 | CALAROSA GROUP | 1 | 500 | 2 | | DC | A1014 | D1031 |
| 00922688810-5  CF: 6 | AIRGAS WEST | 3 | 195 | 2 | X | DC | A1447 | D1453 |
| 00923526760-3  CF: 12 | PURETEC INDUSTRI | 5 | 288 | 2 | X | DC | A914 | D921 |
| 00878931970-0  CF: 13 | BAKER OIL TOOLS | 1 | 312 | 1 | | DC | A1508 | D1516 |
| 00904940390-6  CF: 169 | RAYPAK INC | 3 | 2278 | 1 | | DC | A931 | D939 |
| 00910898660-0  CF: 70 | HOWARD SUPPLY CO | 1 | 685 | 1 | | DC | A551 | D558 |
| 00920715220-4  CF: 10 | FERGUSON ENTERPR | 1 | 238 | 1 | | DC | A522 | D524 |
| 00922695880-5  CF: 33 | CENTRAL COAST PI | 2 | 1495 | 1 | | DC | A1017 | D1023 |
| 00929290800-6  CF: 6 | TARGET STORE 239 | 1 | 74 | 1 | | DC | A1124 | D1130 |
| 00930675900-0  CF: 33 | BST LIFT SYSTEMS | 1 | 345 | 1 | | DC | A1558 | D1610 |
| 00931937660-1  CF: 15 | NAPA AUTO PARTS | 1 | 321 | 1 | | DC | A1532 | D1545 |
| 00932648230-1  CF: 52 | CEMEX | 1 | 2550 | 1 | | DC | A946 | D1004 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 20 | 20 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 20 |
| 3 | 4 | 0 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST #<br>751729505 | CITY DRIVER MANIFEST | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON |
|---|---|---|---|

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 06/01/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 7:00 ON | L-BEGIN  11:40 | ET TRACTOR #<br>2L 12769 | START 202590 | #1 | |
| 7:30 OUT GATE | L-END  12:10 | ET TRAILER OUT #<br>485235 | END | #2 | |
| 10:00 IN GATE | F-BEGIN  1846 | TRAILER IN #  485235 | MT SE | #3 | |
| 9:20 OFF | F-END  1855 | ROUTE #  Shag | SEAL #<br>*PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77050925310-3<br>CF:  94 | WESTCO INTERNATI | 1 | 1261 | 1 | | DL | A1437 D1442 | |
| 77050953950-4<br>CF:  2 | TRUPART MFG | 1 | 50 | 1 | | DL | A1552 D1557 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 20 | 20 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 20 |
| 3 | 4 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751729673 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 06/02/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 9.00 ON | L-BEGIN 12:10 | ET TRACTOR # 2L 12769 | START 202798 | #1 | |
| 245 OUT GATE | L-END 12:40 | ET TRAILER OUT # 485226 | END 203004 | #2 | |
| 1950 IN GATE | F-BEGIN 0 | TRAILER IN # 485226 | MT SE | #3 | |
| 10:40 OFF | F-END 0 | ROUTE # Shag | SEAL # *PUP | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00923959670-6 CF: 68 | DAIRY FARMERS OF | 2 | 1010 | 1 | X | DC | A1524 D.1533 | |
| 00917613620-0 CF: 6 | H D SUPPLY | 1 | 46 | 3 | | DC | A1048D1123 | |
| 00926583200-6 CF: 5 | H D SUPPLY REPAI | 1 | 167 | 3 | | DC | | |
| 00927953330-1 CF: 114 | SYSCO FOOD SERVI | 2 | 1795 | 3 | | | A1150 D1303 | |
| 00928905180-0 CF: 9 | H D SUPPLY REPAI | 2 | 106 | 3 | | DC | | |
| 77050986860-5 CF: 104 | H D SUPPLY | 1 | 724 | 3 | | DC | | |
| 00793235590-0 CF: 95 | SHERWIN WILLIAMS | 91 | 2134 | 2 | X | DC | A1320 D.1332 UNRATED | |
| 00912191330-5 CF: 10 | WATERWAY PLASTIC | 1 | 240 | 2 | | DC | A1311 D.1317 | |
| 00916195520-3 CF: 18 | EXPERIOR LABORAT | 1 | 149 | 2 | | DC | A1339D1346 | |
| 00920718750-0 CF: 10 | JESSICA WILLIFOR | 1 | 118 | 2 | | X | | |
| 00925690740-3 CF: 41 | R E I | 1 | 242 | 2 | | DC | A1458 D1504 | |
| 00931461150-6 CF: 16 | GLIDDEN PRO | 1 | 315 | 2 | | DC | A1429D 1439 | |
| 00932605970-3 CF: 6 | ARCHITECTURAL CO | 2 | 86 | 2 | | DC | A1440D1441 | |
| 00932666080-1 CF: 42 | FRYS ELECTRONICS | 1 | 323 | 2 | | DC | A1414D.1420 | |
| 00966282300-6 CF: 20 | WALGREENS | 1 | 193 | 2 | | DC | A1401D1405 | |
| 00864005590-0 CF: 10 | OAKBROOK BEAUTY | 1 | 210 | 1 | | DC | A1659D1637 | |
| 00876633890-2 CF: 3 | MATSON COMPANY | 10 | 94 | 1 | X | DC | A1602D1608 | |
| 00910471840-4 CF: 6 | DUNN EDWARDS COR | 1 | 144 | 1 | X | DC | A1443D1450 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 15 | 19 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 19 |
| 2 | 3 | 1 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751729673 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 06/02/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON | L-BEGIN | ET  TRACTOR # | START | #1 | |
| | | 2L 12769 | 202798 | | |
| OUT GATE | L-END | ET  TRAILER OUT # | END | #2 | |
| | | 485226 | 203000 | | |
| IN GATE | F-BEGIN | TRAILER IN # | MT SE | #3 | |
| | | 485226 | | | |
| OFF | F-END | ROUTE # | SEAL # | #4 | |
| | | | *PUD | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00923934750-6 | VENTURA PIPE & S | 1 | 880 | 1 | | DC | A1652-D1704 | |
| CF:  18 | | | | | | | | |
| 009059100157DS | | 1 | 422 | | | DC | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 15 | 19 | 0 | 0 | CHECK-IN SIGNATURE | 0 |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 19 |
| 2 | 3 | 1 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|---|
| 751729918 | | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 06/03/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 745 ON | L-BEGIN 130 | ET TRACTOR # 2L 12769 | START 203004 | #1 | |
| 810 OUT GATE | L-END 300 | ET TRAILER OUT # 485367 | END 203210 | #2 | |
| 1855 IN GATE | F-BEGIN 0 | TRAILER IN # 485367 | MT SE | #3 | |
| 1915 OFF | F-END 0 | ROUTE # shag | SEAL # 0 *PUD 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00920906370-2 CF: 14 | PACIFIC BREEZE C | 15 | 470 | 1 | | DC | A1400 D.1409 | |
| 00716804320-5 CF: 30 | VENTURA BEACH MA | 2 | 181 | 3 | | DC | A1502 D.151 | |
| 00781088720-2 CF: 83 | LOWES | 1 | 720 | 3 | | DC | A1035 D.1102 | |
| 00867963480-2 CF: 178 | LOWES | 1 | 425 | 3 | | DC | A102 D1048 | |
| 00877923880-5 CF: 4 | AIRGAS WEST | 1 | 258 | 3 | | DC | A1332 D.1336 | |
| 00932665440-0 CF: 16 | STORE 44 | 1 | 117 | 3 | | DC | A1108 D1119 | |
| 00935099390-5 CF: 49 | LOWES | 1 | 720 | 3 | | DC | A1001 D.1017 | |
| 00839578500-4 CF: 106 | PROCTER & GAMBLE | 1 | 2376 | 2 | | DC | A1131 D.1204 | |
| 00872707080-0 CF: 67 | QUINN COMPANY | 1 | 445 | 2 | | DC | A1215 D.1224 | |
| 00904940370-4 CF: 45 | RAYPAK INC | 1 | 596 | 2 | | DC | A1311 D1324 | |
| 00907636340-3 CF: 9 | NMCB 5 | 1 | 125 | 2 | | X | | |
| 00890221220-0 CF: 21 | TOPA TOPA BREWIN | 1 | 215 | 1 | | X | A1627 D1655 | |
| 00925064790-2 CF: 130 | COLD STEEL INC | 2 | 777 | 1 | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 10 | 11 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 11 |
| 6 | 10 | 0 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | | | FOODSTUFFS MATERIAL EDIBLE BY HUMANS OR |
| 751730091 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
| 06/04/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| 730 ON | L-BEGIN 1155 | ET TRACTOR # 2L 12769 | START 203210 | #1 | |
| 747 OUT GATE | L-END 1235 | ET TRAILER OUT # 485226 | END 203430 | #2 | |
| 185 IN GATE | F-BEGIN 0 | TRAILER IN # 485226 | MT SE | #3 | |
| 1915 OFF GATE | F-END 0 | ROUTE # Prog | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 29711116570-3 CF: 63 | LA QUINTA INN 06 | 1 | 656 | 1 | | DC | A 1454 D 1512 | |
| 00917484900-1 CF: 205 | WEST MARINE | 8 | 1656 | 4 | X | DC | A 936 D 958 | |
| 00890221220-0 CF: 21 | TOPA TOPA BREWIN | 1 | 215 | 3 | | DC | A 1008 D 1016 | |
| 00782607770-0 CF: 39 | OXNARD UNION H S | 24 | 403 | 2 | | DC | A 1138 D 1148 | |
| 00782613070-5 CF: 112 | OXNARD SCHOOL DI | 80 | 1175 | 2 | | DC | A 1114 D 1128 | |
| 00868710700-6 CF: 18 | PURETEC INDUSTRI | 10 | 518 | 2 | X | DC | A 1327 D 1333 | |
| 00871714130-0 CF: 8 | DNOW L P | 1 | 355 | 2 | | DC | A 1024 D 1034 | |
| 00903575710-3 CF: 49 | BAKERSFIELD PIPE | 2 | 2458 | 2 | | DC | A 1046 D 1332 | |
| 00904940410-1 CF: 15 | RAYPAK INC | 1 | 197 | 2 | | DC | A 1313 D 1318 | |
| 00904983880-1 CF: 4 | FAMCO PIPE & SUP | 1 | 195 | 2 | | DC | A 1434 D 1440 | |
| 00928362030-5 CF: 5 | DIVERSIFIED MINE | 4 | 125 | 2 | | DC | A 1154 D 1300 | |
| 00930685130-6 CF: 12 | FOOD 4 LESS STOR | 1 | 105 | 2 | | DC | A 1418 D 1426 | |
| 00931167460-2 CF: 91 | QUINN COMPANY | 48 | 1958 | 2 | | DC | A 1338 D 1344 | |
| 00932784720-0 CF: 19 | INTERNATIONAL FI | 1 | 150 | 2 | | DC | A 1349 D 1354 | |
| 77051005280-6 CF: 42 | SUPERIOR MOBILIT | 1 | 444 | 2 | | DC | A 1402 D 1408 | |
| 00796074160-0 CF: 10 | FERGUSON ENTERPR | 1 | 128 | 1 | | DC | A 1540 D 1548 | |
| 00886366410-2 CF: 12 | DAL TILE | 13 | 490 | 1 | | DC | A 1516 D 1520 | |
| 00914374980-5 CF: 2 | BUENA TILE SUPPL | 4 | 135 | 1 | | DD | A 1523 D 1534 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 19 | 19 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 19 |
| 2 | 2 | 1 | | DRIVER'S SIGNATURE | |

| MANIFEST # 751730091 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|

| DATE 06/04/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | | |
|---|---|---|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN 1155 | ET TRACTOR # 2L 12769 | START 203210 | #1 | |
| 744 OUT GATE | L-END 1225 | ET TRAILER OUT # 485226 | END | #2 | |
| IN GATE | F-BEGIN 8 | TRAILER IN # 485226 | MT SE | #3 | |
| OFF | F-END | ROUTE # 3ha 9 | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00923966940-5 CF: 17 | WALMART | 8 | 302 | 1 | | DC | A123701244 | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 19 | 19 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 0 |
| 2 | 2 | 1 | 2 | DRIVER'S SIGNATURE SCobian | |

| MANIFEST # 751730233 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 06/05/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 7:15 | L-BEGIN 1145 | ET TRACTOR # 2L 12769 | START 203436 | #1 | |
| OUT | L-END 1715 | ET TRAILER OUT # 485226 | END 203640 | #2 | |
| IN | F-BEGIN 1858 485226 | TRAILER IN # MT SE | | #3 | |
| OFF 1935 1911 | F-END | ROUTE # Shag | SEAL # *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00937749650-4 CF: 69 | MISSION LINEN SE | 1 | 655 | 2 | | DC | A957D 1003 | |
| 00925801500-5 CF: 3 | LOWES | 1 | 105 | 3 | | DC | A1127D 1136 | |
| 00815268670-2 CF: 1 | FREEPORT MCMORAN | 1 | 21 | 2 | | DC | A1032D 1053 | |
| 00910012090-5 CF: 10 | BOWLUS ROAD CHIE | 1 | 256 | 2 | | DC | A1009D 1016 | |
| 00913342710-0 CF: 35 | FREEPORT MCMORAN | 1 | 1698 | 2 | | DC | | |
| 00918206860-6 CF: 44 | INTERNATIONAL FI | 2 | 997 | 2 | | DC | A938D 952 | |
| 00815268590-1 CF: 116 | DNOW L P | 2 | 690 | 1 | | DC | A1234D 1254 | |
| 00923788500-4 CF: 6 | DISTRIBUTION NOW | 1 | 254 | 1 | | DC | | |
| 00936228100-1 CF: 45 | CERTEX U S A | 3 | 3231 | 1 | | DC | A1257D 1306 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 7 | 9 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 9 |
| 7 | 10 | 3 | 2 | DRIVER'S SIGNATURE COBIAN | |

```
PAGE  1                 DELIVERY LOADCUT DIAGRAM / MANIFEST                JAIVEL
```

```
|  1| F |    |   (illegible)   |A & L A & L CARE          |     |   3-01|   |   |
| OTR LH 284953     |4745 MARKET ST VENTURA, CA 93003         |   |   |   |

|  2| F |    |00962647850|ACCUTECH DATA SUPPLIES|   40|   393|   |   |
|Orig dock 10A 434613 ORG    |4754 TRANSPORT ST VENTURA, CA 93006    |   |   |

|  3| F |    |00895174740|BILLS TRAILER HITCH    |    1|  2,030|   |   |
| OTR LH 289157     |2550 EASTMAN AVE VENTURA, CA 93003     |   |   |

|  4| F |    |00936228100|CERTEX U S A          |    3|  3,281|   |   |
|TBU @ dest 287563 LAX 0024/05   |1621 N VENTURA AVE VENTURA, CA 93001   |   |

|  5| F |    |00965663300|CERTEX U S A          |    3|   389|   |   |
| OTR LH 284287     |1621 N VENTURA AVE VENTURA, CA 93001    |   |   |

|  6| F |    |00782613460|COMPUWAVE             |   36|  1,135|   |   |
| OTR LH 289157     |1839 KNOLL DR VENTURA, CA 93003     |   |   |

|  7| F |    |00923788500|DISTRIBUTION NOW      |    1|   254|   |   |
|TBU @ dest 481814 LAX 2240/04   |1735 N OLIVE ST VENTURA, CA 93001   |   |

|  8| F |    |00815286590|DNOW L P              |    2|   690|   |  9:00|
|Dock mani-APT 635041UMXU LAX    |1735 N OLIVE ST VENTURA, CA 93001    |   |

|  9| F |    |00879606780|FERGUSON ENTERPRISE   |    1|   180|   |   |
| OTR LH 289470     |3681 MARKET ST VENTURA, CA 93003     |   |   |

| 10| M |    |00934536740|AMERICAN ALUPACK      |   12|  5,712|   |   |
| OTR 284508        |1201 N RICE AVE OXNARD, CA 93030        |GSSXG|   |

| 11| M |    |00910012090|BOWLUS ROAD CHIEF LLC |    1|   256|   |   |
|Orig dock CLO 284283 ORG    |201 N RICE AVE OXNARD, CA 93030    |GSSA|   |

| 12| M |    |00883619570|CALAROSA GROUP        |    1|   827|   |   |
|Break CLO 285075 PHX    |2400 LATIGO AVE UT A OXNARD, CA 93030    |GSR1|   |

| 13| M |    |00964780950|FAMCON PIPE & SUPPLY  |    1|   162|   |   |
| OTR LH 289470     |200 LAMBERT ST OXNARD, CA 93036     |GSSXG|   |

| 14| M |    |00913342710|FREEPORT MCMORAN OIL G|    1|  1,698|   |   |
|Dock mani OTR 288967    |760 W HUENEME RD OXNARD, CA 93033    |   |

| 15| M |    |00907795660|HAAS AUTOMATION       |   19|  4,112|   |   |
| OTR LH 284983     |2900 CHALLENGER PL OXNARD, CA 93030     |   |   |

| 16| M |    |00918206860|INTERNATIONAL FILTER &|    2|   997|   |   |
|TBU @ dest 289336 LAX 0043/05   |503 N ELEVAR ST OXNARD, CA 93030   |   |

| 17| M |    |00937749650|MISSION LINEN SERVICE |    1|   655|   |   |
|Dock mani 503906SWIF LAX    |505 MAULHARDT AVE OXNARD, CA 93030    |   |

| 18| M |    |00933696600|SEKERKA CABINETS      |    1|   525|   |   |
| OTR LH 290278     |601 DEL NORTE BLVD OXNARD, CA 93030     |   |   |
```

485226

CLOSED BY
JAIVEL. ?

6/05/15

751730233

12769

485226 T

2015
June

| MANIFEST # 751730446 | CITY DRIVER MANIFEST | | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON | |
|---|---|---|---|---|---|---|

| DATE 06/08/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN,SAUL G | | | | |
|---|---|---|---|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 700 | L-BEGIN 135 | ET TRACTOR # 2L 12769 | START 203694 | #1 | |
| OUT 730 GATE | L-END 205 | ET TRAILER OUT # 485226 | END 203831 | #2 | |
| IN 1820 | F-BEGIN | TRAILER IN # 485226 | MT SE | #3 | |
| OFF 1840 | F-END | ROUTE # Ventura | SEAL # *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00932565981-1 CF: 29 | ANYTIME PRODUCTS | 2 | 419 | 1 | | DC | A1259D1309 | |
| 00781090500-5 CF: 83 | LOWES | 1 | 420 | 4 | | DC | A932D.1002 | |
| 00903466490-1 CF: 81 | LOWES | 2 | 483 | 4 | | DC | | |
| 00930236280-5 CF: 2 | LOWES | 1 | 142 | 4 | | DC | | |
| 00782613460-2 CF: 109 | COMPUWAVE | 36 | 1135 | 3 | | DC | A1109D1238 | |
| 00895174740-4 CF: 143 | BILLS TRAILER HI | 1 | 2030 | 3 | | DC | A1059D.1106 | |
| 00933961030-3 CF: 16 | WINCO FOODS | 1 | 135 | 3 | X | DC | A1015D1025 | |
| 00933961110-4 CF: 16 | WINCO FOODS | 1 | 135 | 3 | X | WA | A1050D1051 | |
| 00796074620-4 CF: 6 | FERGUSON ENTERPR | 1 | 60 | 1 | | DC | A1031D.1042 | |
| 00903125530-2 CF: 25 | A B C AUTO CARE | 1 | 340 | 1 | | DC | A1113D.1126 | |
| 00916697340-2 CF: 8 | MAGNUSON PRODUCT | 1 | 90 | 1 | | DC | A1243D.254 | |
| 00930446460-2 CF: 84 | DRAPERY AFFAIR | 3 | 475 | 1 | | DC | A1318D1334 | |
| 00965615420-0 CF: 185 | WOODCRAFT 508 | 35 | 2772 | 1 | | DS | A1404D1438 | |
| 00965663300-0 CF: 12 | CERTEX U S A | 3 | 389 | 1 | | DC | A1515D1522 | |
| 77051008000-5 CF: 31 | LOWES | 1 | 199 | 1 | | DC | A1347D.1355 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 12 | 14 | 1 | 1 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 4 | 4 | 0 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|---|
| 751730674 | | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 06/09/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|---|
| ON | L-BEGIN | | ET TRACTOR # 2L 12769 | START 203831 | #1 | |
| OUT | L-END | | ET TRAILER OUT # 485226 | END 204051 | #2 | |
| IN | F-BEGIN | | TRAILER IN # | MT SE | #3 | |
| OFF | F-END | | ROUTE # | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00964768930-2 CF: 99 | ALLIED BEVERAGES | 1 | 672 | 1 | | DC | A1329 | B1333 |
| 00885895160-1 CF: 17 | H D SUPPLY REPAI | 1 | 123 | 3 | | DC | A1009 | D1017 |
| 00915246330-4 CF: 6 | SYSTEMS WATERPRO | 1 | 253 | 3 | | DC | A1052 | D1106 |
| 00930552520-3 CF: 45 | H D SUPPLY REPAI | 2 | 314 | 3 | | DC | | |
| 00962648020-4 CF: 10 | ACCUTECH DATA SU | 1 | 348 | 3 | | DC | A1521 | D1517 |
| 77051091920-4 CF: 31 | LOWES | 1 | 202 | 3 | | DC | A945 | D954 |
| 00716804370-3 CF: 6 | C E D | 2 | 35 | 2 | | DC | A1601 | D1604 |
| 00793235650-6 CF: 115 | SHERWIN WILLIAMS | 125 | 2086 | 2 | X | DS | A1111 | D1142 |
| 00911086370-4 CF: 47 | GLIDDEN PRO | 41 | 1424 | 2 | X | DC | A1033 | D1039 |
| 00966285010-4 CF: 52 | WALMART | 41 | 517 | 2 | | DC | A1257 | D1302 |
| 77051053090-6 CF: 368 | INTERNATIONAL FI | 4 | 4119 | 2 | | DC | A1226 | D1239 |
| 00961949330-2 CF: 4 | FERGUSON ENTERPR | 1 | 30 | 1 | | DC | A1533 | D1537 |
| 77051062180-5 CF: 6 | DNOW L P | 1 | 270 | 1 | | DC | A1409 | D1529 |
| 77051091410-2 CF: 201 | SOUTHERN CALIFOR | 2 | 2400 | 1 | | DC | A1356 | D1405 |
| 77051149470-5 CF: 64 | NORHYE INC | 2 | 4580 | 1 | | DC | A1453 | D1508 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 14 | 15 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 4 | 4 | 1 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751730854 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 06/10/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON | L-BEGIN 1205 | ET TRACTOR # 2L 12769 | START #1 204058 | | |
| OUT 737 | L-END 1235 | ET TRAILER OUT # 485170 | END #2 204259 | | |
| IN 1035 | F-BEGIN 0 | TRAILER IN # 485170 | MT SE #3 | | |
| OFF 855 | F-END 0 | ROUTE # 5199 | SEAL # 0 #4 | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00924186300-3 CF: 64 | SILVAS OIL COMPA | 1 | 1838 | 2 | | DC | A1320 | D1376 |
| 00885895980-6 CF: 17 | H D SUPPLY REPAI | 1 | 123 | 3 | | DC | A1025 | D1043 |
| 00923761210-5 CF: 178 | LOWES | 1 | 425 | 3 | | DC | A1120 | D1132 |
| 00928905330-1 CF: 14 | H D SUPPLY REPAI | 1 | 166 | 3 | | DC | | |
| 00907530700-2 CF: 13 | AG RX | 1 | 279 | 2 | | DC | A1309 | D1316 |
| 00907685260-2 CF: 37 | BOSS AUDIO SYSTE | 1 | 397 | 2 | | DC | A0580 A1349 | D1357 |
| 00934526530-0 CF: 23 | COASTAL COUNTING | 1 | 300 | 2 | | DC | A1330 | D1335 |
| 00937807000-6 CF: 70 | STORE 44 | 1 | 348 | 2 | | DC | A956 | D1017 |
| 00966285300-5 CF: 78 | WALMART | 65 | 778 | 2 | | DC | A1154 | D1159 |
| 00825539870-5 CF: 3 | TERMAR INC | 1 | 72 | 1 | | DC | A1057 | D1108 |
| 00867451500-2 CF: 54 | EDWARDS LABEL | 3 | 1883 | 1 | | DC | A1434 | D1443 |
| 00882666630-2 CF: 11 | PRIMAL ESSENCE | 1 | 243 | 1 | | DC | A1245 | D1250 |
| 00903234930-1 CF: 6 | WEATHERFORD | 1 | 403 | 1 | | DC | A1454 | D1457 |
| 00937756660-5 CF: 9 | TILECO DISTRIBUT | 1 | 106 | 1 | | DC | A1450 | D1455 |
| 77051175320-0 CF: 7 | DNOW L P | 1 | 350 | 1 | | DC | A1511 | D1526 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL | $ |
| 14 | 15 | 0 | 0 | COLLECTED | 0 |
| | | | | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 6 | 6 | 0 | 0 | DRIVER'S SIGNATURE | S Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751731073 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 06/11/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 7:15 | L-BEGIN 1117 | ET TRACTOR # 2L 12769 | START 204754 | #1 | |
| OUT 746 | L-END 1147 | ET TRAILER OUT # 485169 | END 204473 | #2 | |
| IN 1917 | F-BEGIN ∅ | TRAILER IN # 485169 | MT SE | #3 | |
| OUT 1937 | F-END ∅ | ROUTE # Shag | SEAL # ∅ | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00923934890-6  CF: 4 | DNOW L P | 1 | 188 | 1 | | DC | A1600 D1612 | |
| 00883619580-6  CF: 6 | CALAROSA GROUP | 1 | 197 | 3 | | DC | A1019 D1024 | |
| 00917068070-3  CF: 266 | SYSCO FOOD SERVI | 4 | 5674 | 3 | | PM | A1030 D1228 | |
| 00877923900-0  CF: 3 | AIRGAS WEST | 1 | 203 | 2 | | DC | A1337 D1342 | |
| 00889489380-1  CF: 106 | PROCTER & GAMBLE | 1 | 2376 | 2 | | DC | A1253 D.1312 | |
| 00921577910-5  CF: 12 | Q P I | 1 | 89 | 2 | | BNF | | |
| 00923527080-0  CF: 11 | GOLDEN COAST FLO | 1 | 430 | 2 | | DC | A1408 D.1416 | |
| 00923527150-0  CF: 27 | PURETEC INDUSTRI | 1 | 1090 | 2 | | DC | A1234 D.1244 | |
| 00928367070-5  CF: 142 | QUALITY PKG & SU | 4 | 4939 | 2 | | DC | A1350 D1359 | |
| 00912431100-0  CF: 12 | SCHLEGELS YACHT | 1 | 132 | 1 | * | DC | A1438 D.1447 | |
| 00921140460-3  CF: 4 | DISTRIBUTION NOW | 1 | 105 | 1 | | DC | | |
| 00929637130-3  CF: 26 | LOWES | 1 | 125 | 1 | | DC | A940 D.1003 | |
| 00937816550-2  CF: 113 | LOWES | 3 | 4127 | 1 | | DC | | UNRATED |
| 77051153580-3  CF: 13 | AERA ENERGY | 1 | 380 | 1 | | CCR | A1550 D1555 | |
| 77051207490-4  CF: 7 | TILECO | 1 | 490 | 1 | | DC | A1525 D.1530 | |
| 00916377420-0 S.P  Abrates | | 3 | 750 | | | DC | A1322 D1327 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ ∅ |
| 12 | 14 | 1 | 2 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 16 |
| 3 | 4 | ∅ | 2 | DRIVER'S SIGNATURE | Scobian |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS  MATERIAL EDIBLE BY HUMANS OR |
| 751731265 | | ON BOARD?  ANIMALS MUST NOT BE LOADED |
| | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 06/12/15 | 22855 | COBIAN,SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 715 ON L-BEGIN 1140 | ET TRACTOR # 2L 12769 | START 204473 | #1 | |
| 745 OUT GATE L-END 210 | ET TRAILER OUT # 485226 | END 204701 | #2 | |
| 915 IN GATE F-BEGIN 901 | TRAILER IN # 485226 | MT SE | #3 | |
| 938 OFF F-END 1908 | ROUTE # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77051193790-6 CF: 11 | VENTURA HYDRAULI | 1 | 380 | 3 | | DC | A1044 | D.1050 |
| 00900394840-3 CF: 4 | VENTURE HARBOR B | 4 | 117 | 4 | X | DC | A1010 | D.1019 |
| 41310107410-4 CF: 8 | FERGUSON ENTERPR | 1 | 228 | 3 | | DC | A1454 | D1501 |
| 00808902530-3 CF: 202 | RAYPAK INC | 3 | 2726 | 2 | | DC | A1255 | D.1311 |
| 00916209490-0 CF: 19 | WE TECH | 1 | 481 | 2 | | DC | A1239 | D.1245 |
| 00920501730-5 CF: 17 | HAAS AUTOMATION | 1 | 200 | 2 | | DC | A1321 | D.1328 |
| 00937175020-4 CF: 232 | UNITED REFRIGERA | 1 | 475 | 2 | | DC | A1480 | D1421 |
| 00781094810-2 CF: 38 | LOWES | 3 | 186 | 1 | | DC | A1101 | D.1110 |
| 00808902510-1 CF: 14 | RAYPAK INC | 1 | 180 | 1 | | DC | | |
| 00895860840-0 CF: 80 | VISTA PAINT CORP | 2 | 2875 | 1 | | DC | A1354 | D.1408 |
| 00907151950-4 CF: 470 | COOL PAK 73730 | 6 | 9678 | 1 | | DC | A1337 | D1347 |
| 00914373230-5 CF: 2 | TILECO DIST OF V | 3 | 91 | 1 | | DC | A1028 | D.1039 |
| 00937800680-4 CF: 14 | ISENSEE FLOOR CO | 1 | 400 | 1 | | DC | A1438 | D.1443 |
| 00966730780-5 CF: 81 | OXNARD UNION H S | 4 | 845 | 1 | | DC | A1240 | D.1224 |
| 77051153580-3 CF: 13 | AERA ENERGY | 1 | 380 | 1 | | DC | A948 | D.955 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 14 | 15 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 5 | 5 | 0 | 1 | DRIVER'S SIGNATURE | SCob an |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|
| 751731449 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

Delay at shop
Called Armaud i
30 d

SAul

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL LAST NAME | | | |
|---|---|---|---|---|---|
| 06/15/15 | 2855 | Saul Cobian | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 645 ON | L-BEGIN 130 | ET TRACTOR # 12069 | START 204701 | #1 | |
| 725 OUT GATE | L-END 1200 | ET TRAILER OUT # 485170 | L-END 204901 | #2 | |
| 1755 IN GATE | F-BEGIN 0 | TRAILER IN # 485170 | MT SE | #3 | |
| 1825 OFF | F-END 0 | ROUTE Ventura | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00917590400-2 CF: 7 | FERGUSON ENTERPR | 1 | 260 | 1 | | DC | A 1110 D 1114 | |
| 00593413630-4 CF: 38 | LOWES | 2 | 1147 | 3 | | DC | A 916 D 946 | |
| 00909364660-5 CF: 22 | LOWES | 1 | 239 | 3 | | DC | | |
| 00915318940-6 CF: 30 | LOWES | 1 | 166 | 3 | | DC | | |
| 00857984130-1 CF: 4 | WESTCO INTERNATI | 1 | 195 | 2 | | DC | A 1404 D 1412 | |
| 00736327350-1 CF: 13 | F H PUMPS INCORP | 1 | 155 | 1 | | DC | A 1225 D 1230 | |
| 00781095570-1 CF: 118 | LOWES | 1 | 590 | 1 | | DC | | |
| 00895602350-2 CF: 217 | INSTRUMENTAL MUS | 38 | 1177 | 1 | | DC | A 1328 D 1349 | |
| 00904732410-5 CF: 10 | SKJONBERG CONTRO | 1 | 140 | 1 | | DC | A 1118 D 1123 | |
| 00921313460-6 CF: 3 | BUENA TILE SUPPL | 1 | 158 | 1 | | DC | A 1235 D 1242 | |
| 00925469900-4 CF: 10 | CA WINE CLUB | 1 | 340 | 1 | | DC | A 1253 D 1301 | |
| 00928345370-5 CF: 27 | CENTER GLASS COM | 1 | 400 | 1 | | DC | A 1037 D 1105 | |
| 05612850100-6 CF: 33 | MAGNUSON PRODUCT | 1 | 385 | 1 | | DC | A 1310 D 1316 | |
| 77051108311-5 CF: 83 | CUSTOM CURB | 1 | 995 | 1 | | DC | A 1001 D 1021 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL $ | |
| 11 | 14 | 0 | 0 | COLLECTED | |
| | | | | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVER | 14 |
| 4 | 4 | 0 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|---|
| | 751731658 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 06/16/15 | 22855 | COBIAN,SAUL G | | | |

| CLOCK TIME | | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|---|
| 7.5 ON | L-BEGIN 114:5 | ET TRACTOR # 2L 12769 | START 264 901 | #1 | |
| 7.5 OUT GATE | L-END 12:5 | ET TRAILER OUT # 485226 | END 265 128 | #2 | |
| 1970 IN GATE | F-BEGIN Ø | TRAILER IN # 485226 | MT SE | #3 | |
| 9.48 CLOCK | F-END Ø | ROUTE # 5hgg | SEAL # Ø | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00935956310-3 CF: 12 | EXXON MOBIL CORP | 1 | 260 | 1 | | DC | A 133 | D.1339 |
| 00924371320-4 CF: 159 | WHOLESOME HARVES | 3 | 2380 | 4 | | DC | A 1772 | D 1053 |
| 00925001760-6 CF: 20 | D M C TRANSMISSI | 1 | 427 | 4 | | DC | A 1053 | D.1103 |
| 00962397160-6 CF: 13 | LOWES | 1 | 89 | 4 | | DC | A 1035 | D 104 |
| 00883619590-0 CF: 7 | CALAROSA GROUP | 1 | 242 | 3 | | DC | A 950 | D.959 |
| 00918303290-3 CF: 6 | H D SUPPLY REPAI | 1 | 200 | 3 | | DC | A 1010 | D 1025 |
| 00928905470-1 CF: 11 | H D SUPPLY REPAI | 1 | 126 | 3 | | DC | | |
| 00910471100-0 CF: 1 | EXXON MOBIL CORP | 2 | 36 | 2 | X | DC | | |
| 00924111750-3 CF: 189 | INTERNATIONAL FI | 5 | 2431 | 2 | | DC | A 1356 | D 1410 |
| 00928152150-3 CF: 79 | NMS MOVING SYSTE | 1 | 540 | 2 | | DC | A 1300 | D 1316 |
| 00932801400-2 CF: 68 | INTERNATIONAL FI | 1 | 1167 | 2 | | DC | | |
| 00793235710-5 CF: 100 | SHERWIN WILLIAMS | 70 | 1779 | 1 | X | DC | A 1122 | D.1133 |
| 00926854310-6 CF: 3 | B P S BAKERSFIEL | 1 | 120 | 1 | | DC | A 1546 | D.1551 |
| 00936235600-2 CF: 27 | MCJUNKIN RED MAN | 1 | 1055 | 1 | | DC | A 1433 | D.1438 |
| 00936236100-3 CF: 32 | DNOW L P | 2 | 1280 | 1 | | DC | A 1445 | D 1405 |
| 00937775610-3 CF: 11 | C E D | 1 | 224 | 1 | | DC | A 1556 | D 1601 |
| 70011502799-0 CF: 9 | VIC S PLUMBING S | 1 | 130 | 1 | | DC | A 1528 UNRATED | D 1537 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ Ø |
| 14 | 17 | Ø | Ø | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 17 |
| 5 | 5 | Ø | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751731831 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
| 06/17/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| ON  715 | L-BEGIN  1210 | ET TRACTOR #  2L 12769 | START  205128 | #1 | |
| OUT  745 DATE | L-END  240 | ET TRAILER OUT #  485235 | END  205528 | #2 | |
| IN  1825 DATE | F-BEGIN | ET TRAILER IN #  485235 | MT SE | #3 | |
| OFF  1845 | F-END | ROUTE #  Shag | SEAL # | #4 | |

| LOAD NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
| 00937727360-1 CF: 12 | DUNN EDWARDS COR | 6 | 288 | 1 | X | DC | A1303 D1315 | |
| 00830511070-6 CF: 35 | RAGSDALE KITCHEN | 1 | 104 | 3 | | DC | A1407 D1419 | |
| 00922666930-1 CF: 31 | JOHNSTONE SUPPLY | 1 | 239 | 3 | | DC | A938 D952 | |
| 00909827760-3 CF: 344 | ASTROLITE ALLOYS | 4 | 1027 | 2 | | DC | A1107 D1117 | |
| 00928211890-6 CF: 78 | GENAMERICA UNITE | 1 | 405 | 2 | | DC | A1058 D1102 | |
| 00932719410-0 CF: 80 | GLIDDEN PRO | 63 | 2467 | 2 | X | DC | A1248 D1300 | |
| 77051255870-5 CF: 90 | INTERNATIONAL FI | 1 | 998 | 2 | | DC | A1125 D1138 | |
| 00856946760-4 CF: 9 | DUNN EDWARDS COR | 6 | 284 | 1 | X | DC | | |
| 00903568710-3 CF: 137 | CAL INC | 1 | 1050 | 1 | | BNF | | |
| 00910522790-3 CF: 5 | LOWES | 1 | 243 | 1 | | DC | A1003 D.1013 | |
| 00913164540-5 CF: 251 | CROP PRODUCTION | 5 | 10400 | 1 | | DC | A1024 D1050 | |
| 77051238600-0 CF: 42 | SUPERIOR MOBILIT | 1 | 447 | 1 | | DC | A1151 D1200 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 10 | 11 | 0 | 0 | CHECK-IN SIGNATURE | 0 |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 11 |
| 4 | 6 | 0 | 2 | DRIVER'S SIGNATURE  Cobian | |

| MANIFEST # 751732023 | | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON | | |
|---|---|---|---|---|---|---|---|
| DATE 06/18/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | | | | |
| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | | TOTAL MILEAGE | STATE | ODOMETER OUT | |
| ON 715 | L-BEGIN 12 00 | ET TRACTOR # 2L 12769 | | START 205328 | #1 | | |
| OUT 815 GATE | L-END 1230 | ET TRAILER OUT # 485226 | | END 205534 | #2 | | |
| IN 905 GATE | F-BEGIN 0 | TRAILER IN # 485226 | | MT SE | #3 | | |
| OFF 925 | F-END 0 | ROUTE # Shag | | SEAL # 0 | #4 | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00936297590-6 CF: 15 | SPRING INDUSTRIE | 1 | 225 | 1 | | DC | A1123 D.1129 | |
| 00856916690-0 CF: 124 | LOWES | 4 | 2856 | 4 | | DC | A1045 D.1110 | |
| 00937777030-5 CF: 385 | LOWES | 8 | 14165 | 4 | | DC | | |
| 00901673310-2 CF: 8 | JOHN DEERE LANDS | 1 | 264 | 2 | | DC | A1146 D.1152 | |
| 00844590430-4 CF: 127 | SCHLUMBERGER | 70 | 3430 | 1 | X | DC | A1024 D.1038 | |
| 00844590450-6 CF: 55 | SCHLUMBERGER | 30 | 1470 | 1 | X | DC | | |
| 00887072930-3 CF: 14 | DISTRIBUTION NOW | 2 | 390 | 1 | | DC | A1440 D1457 | |
| 00909364380-5 CF: 10 | LOWES | 1 | 115 | 1 | | DC | | |
| 00920530390-1 CF: 922 | AIRGAS WEST | 3 | 7360 | 1 | X | DC | A1413 D.1435 | |
| 00926794430-3 CF: 8 | SUPERIOR MACHINE | 1 | 457 | 1 | | DC | A1348 D.1411 | |
| 00938225450-5 CF: 113 | COASTAL PIPCO | 2 | 2768 | 1 | | DC | A1315 D.1211 | |
| 00962397960-2 CF: 52 | LOWES | 1 | 154 | 1 | | DC | | |
| 00808902580 Raypak | | 4 | 2812 | | | DC | A1247 D.1308 | |

| | TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 | |
| 9 | 12 | 0 | 0 | CHECK-IN SIGNATURE | | |
| | | | | DRIVER CHECK-OUT | | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 12 | |
| 6 | 7 | 1 | 2 | DRIVER'S SIGNATURE Cobian | | |

| MANIFEST # 751732204 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE 06/19/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN,SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON L-BEGIN 7:15 | 1155 | ET TRACTOR # 2L 12769 | START 205534 | #1 | |
| OUT L-END 7:45 GATE | | ET TRAILER OUT # 483172 | END 205731 | #2 | 2ncl |
| ON F-BEGIN 10:40 GATE | 1925 483172 | TRAILER IN # | MT SE | #3 | Lunch 435-505 |
| OFF F-END 20:00 | 1975 shag | ROUTE # | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00919121480-6 CF: 2 | MATSON COMPANY | 4 | 36 | 1 | X | DC | A 1443 | D.1452 |
| 00883619620-3 CF: 4 | CALAROSA GROUP | 1 | 115 | 4 | | DC | A 1000 | D.108 |
| 00893773520-1 CF: 16 | UNITED WATER CON | 2 | 140 | 2 | | DC | A 1351 | D.1400 |
| 00896496020-0 CF: 215 | HAAS AUTOMATION | 3 | 2491 | 2 | | DC | A 1129 | D.1147 |
| 00907049540-4 CF: 10 | MAPLE LEAF BAKER | 1 | 240 | 2 | | DC | A 1103 | D.1114 |
| 00917182070-0 CF: 22 | UNIQUE AUTO CENT | 1 | 253 | 2 | | DC | A 1317 | D.1331 |
| 00917283720-1 CF: 21 | ASTROLITE ALLOYS | 1 | 303 | 2 | | DC | A 1021 | D.1033 |
| 00918200720-1 CF: 158 | INTERNATIONAL FI | 3 | 3540 | 2 | | DD | A 1229 | D.1258 |
| 00923555750-4 CF: 128 | PREMIUM SNACKS L | 2 | 3821 | 2 | | DC | A 1044 | D.1055 |
| 00937702130-5 CF: 19 | DUNN EDWARDS COR | 11 | 413 | 2 | X | DC | A 1339 | D.1344 |
| 00880128510-3 CF: 13 | GENERAL MAGNAPLA | 1 | 220 | 1 | | DC | A 1626 | D.1629 |
| 00930237270-6 CF: 5 | LOWES | 1 | 306 | 1 | | DC | A 1418 | D.1426 |
| 77051361990-5 CF: 11 | DNOW L P | 1 | 550 | 1 | | DC | A 1459 | D.1507 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 13 | 13 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 13 |
| 3 | 5 | 0 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|---|
| | 751732360 | | | | ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 06/22/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 645 ON | L-BEGIN | ET TRACTOR # | START | #1 | |
| 730 OUT | L-END | 2L 12769 | 205732 | | |
| | ET TRAILER OUT # | END | #2 | | |
| 182 IN | F-BEGIN | 485235 | 205927 | | |
| | TRAILER IN # | MT SE | #3 | | |
| 840 OFF | F-END | 485235 | | | |
| | ROUTE | Shqq | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L / Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00928297330-3 CF: 57 | PRISM MARITIME | 1 | 507 | 1 | | DC | A1047 | D1059 |
| 00919373720-2 CF: 83 | ALLIED BEVERAGE | 2 | 6710 | 3 | X | DC | A1012 | D1021 |
| 00925541980-2 CF: 52 | FENCE FACTORY | 1 | 493 | 3 | | DC | A926 | D.931 |
| 00928720590-0 CF: 48 | NTT EQUIPMENT RE | 1 | 630 | 3 | | DC | A1338 | D1348 |
| 00932994120-3 CF: 23 | MAGNUSON PRODUCT | 1 | 510 | 3 | | DC | A1030 | D.1041 |
| 00824270980-5 CF: 29 | VENTURA CNTY SHE | 1 | 383 | 2 | | DC | A956 | D.1000 |
| 00907712320-6 CF: 99 | FERGUSON ENTERPR | 2 | 514 | 2 | | DC | A1200 | D.1208 |
| 00928533160-0 CF: 67 | THE EPODA GROUP | 1 | 980 | 2 | | | | |
| 00815274610-1 CF: 19 | AIRGAS WEST | 1 | 161 | 1 | X | DC | A1324 | D.1335 |
| 00903578930-3 CF: 39 | BAKERSFIELD PIPE | 2 | 1954 | 1 | | DC | A1104 | D1108 |
| 00916757250-1 CF: 55 | DNOW L P | 1 | 325 | 1 | | DC | A1351 | D141z |
| 00939090580-5 CF: 11 | DAIRY FARMERS OF | 1 | 606 | 1 | X | DC | A1309 | D1317 |
| 00962649510-6 CF: 24 | ACCUTECH DATA SU | 1 | 572 | 1 | | DC | A12513 | D1223 |
| 96239928-07 | Lowes | 1 | 62 | | | DC | A1235 | D1244 |

| | | TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | | | TOTAL COLLECTED | $ |
| 13 | 13 | 0 | 0 | | | CHECK-IN SIGNATURE | |

| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| 6 | 12 | 0 | 20 | # OF BILLS RECEIVED | 13 |
| | | | | DRIVER'S SIGNATURE | |

## Inbound City Route Manifest

Route: _____          Date: _6/22_

Door # __30__

SAUL

Trailer Number: _485235_____

Driver Assigned: _____

Seal Number: _____

Bill Count: _____          Cube % _____

Is Foodstuff on board?     Yes _____        No _____

Is Poison on Board?     Yes _____        No _____

Guaranteed Shipments on Board? Yes _____ No _____

| MANIFEST # 751732560 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE 06/23/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 755 | L-BEGIN 1140 | ET TRACTOR # 2L 12769 | START 205927 | #1 | |
| OUT 830 | L-END 1210 | ET TRAILER OUT # 485235 | END 206139 | #2 | |
| IN 835 | F-BEGIN | TRAILER IN # 485235 | MT SE | #3 | |
| OFF 855 | F-END | ROUTE # Snag | SEAL # *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00844591520-1 CF: 87 | SCHLUMBERGER | 36 | 2340 | 4 | X | DC | A1042 D.1051 | |
| 00803575750-4 CF: 62 | SYSCO FOOD SERVI | 1 | 1393 | 4 | | DC | A1108 D.1130 | |
| 00905910530-0 CF: 77 | H D SUPPLY | 1 | 559 | 4 | | DC | A1020 D.1031 | |
| 00919707660-6 CF: 16 | H D SUPPLY | 1 | 111 | 4 | | DC | | |
| 00935970590-3 CF: 34 | WEATHERFORD | 1 | 1159 | 3 | | DC | A1426 D.1436 | |
| 00793235800-0 CF: 105 | SHERWIN WILLIAMS | 91 | 1969 | 2 | X | DC | A1220 D.1230 | |
| 00924187650-5 CF: 134 | SILVAS OIL COMPA | 2 | 3722 | 2 | | DC | 1240 D.1247 | |
| 00928905650-5 CF: 16 | H D SUPPLY REPAI | 3 | 199 | 2 | | DC | | |
| 00937898190-4 CF: 37 | GLIDDEN PRO | 22 | 1121 | 2 | X | DC | A1319 D.1325 | |
| 00934270610-0 CF: 17 | GROSSMAN IMAGING | 1 | 97 | 1 | | DC | A1556 D.1006 | |
| 00937740710-6 CF: 39 | MCJUNKIN RED MAN | 1 | 1345 | 1 | | DC | A1347 D.1352 | |
| 00966910970-6 CF: 42 | WALMART | 33 | 419 | 1 | | DC | A1255 D.1301 | |
| 77051348750-4 CF: 35 | LEWIS & LEWIS EN | 1 | 775 | 1 | | DC | A1524 D.1529 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 13 | 0 | 0 | CHECK-IN SIGNATURE | |

| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | DRIVER CHECK-OUT # OF BILLS RECEIVED | 13 |
|---|---|---|---|---|---|
| 5 | 6 | 1 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751732715 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 06/24/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 7:15 ON | L-BEGIN 1150 | ET TRACTOR # 2L 12769 | START 206139 | #1 | |
| 7:53 OUT | L-END 1220 | ET TRAILER OUT # 485169 | END 206350 | #2 | |
| 19:13 IN | F-BEGIN 0 | TRAILER IN # 485169 | MT SE | #3 | |
| 19:35 OFF | F-END 0 | ROUTE # 5haq | SEAL # 0 *PUD 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00935620500-1 CF: 39 | SMUCKER FRUIT PR | 12 | 678 | 2 | X | DC | A1053 D.1105 | |
| 00883619650-6 CF: 18 | CALAROSA GROUP | 1 | 618 | 3 | | DC | A941 D.946 | |
| 00937357540-0 CF: 13 | PROCTER & GAMBLE | 1 | 525 | 3 | | DC | A952 D.1004 | |
| 00937392900-1 CF: 2 | NEW-INDY OXNARD | 1 | 20 | 3 | | DC | A1126 D.1137 | |
| 00940225400-3 CF: 5 | DRAPERY AFFAIR | 2 | 26 | 3 | | DC | A1421 D.1425 | |
| 00795780860-0 CF: 99 | ANTERRA | 2 | 650 | 2 | | DC | A1018 D.1029 | |
| 00910471280-4 CF: 10 | DUNN EDWARDS COR | 16 | 312 | 2 | X | DC | A1350 D.1357 | |
| 00924642490-3 CF: 33 | FAMCON PIPE & SU | 1 | 1236 | 2 | | DC | A1403 D.1408 | |
| 00933080380-5 CF: 52 | SILVAS OIL COMPA | 61 | 1306 | 2 | | DC | A1037 D.1048 | |
| 77051439000-6 CF: 137 | STEREO 1 WAREHOU | 1 | 816 | 2 | | DC | A1335 D.1343 | |
| 00937827770-4 CF: 47 | CALIFORNIA ELECT | 1 | 908 | 1 | | DC | A1434 D.1440 | |
| 00962649380-0 | US Navy | 1 | 544 | | | DC | A1244 D.1314 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 12 | 12 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 12 |
| 8 | 8 | 0 | 0 | DRIVER'S SIGNATURE | Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751732883 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 06/25/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON L-BEGIN | 12 10 | ET TRACTOR # 2L 12769 | START 206360 | #1 | |
| OUT L-END | 240 | ET TRAILER OUT # 485169 | END 206580 | #2 | |
| IN F-BEGIN | 0 | TRAILER IN 485169 | MT SE | #3 | |
| OFF F-END | 0 | ROUTE # 5499 | SEAL # *PUD 0 | #4 | |

1740 -
1810 -

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77051449600-2 CF: 4 | AIRGAS USA, LLC | 1 | 120 | 1 | X | DC | A1624 | D.1629 |
| 00919707700-3 CF: 30 | H D SUPPLY REPAI | 1 | 215 | 4 | | DC | A952 | D.1007 |
| 00901170990-2 CF: 11 | J L MARINE | 1 | 306 | 3 | | DC | A1517 | D1530 |
| 00905657070-1 CF: 2 | MOTION INDUSTRIE | 2 | 47 | 2 | | DC | A1142 | D.1201 |
| 00919701230-0 CF: 61 | CEMEX | 1 | 2986 | 2 | | DC | A1125 | D1139 |
| 00921960360-2 CF: 23 | TOTALLY SUPERDEL | 1 | 71 | 2 | | DC | A1305 | D.1325 |
| 00924187890-1 CF: 6 | QUINN COMPANY | 1 | 146 | 2 | | DC | A1357 | D.1401 |
| 00924187960-1 CF: 67 | SILVAS OIL COMPA | 1 | 1861 | 2 | | DC | A1242 | D1257 |
| 00930821820-4 CF: 5 | EXXON MOBIL CORP | 1 | 124 | 2 | | DC | A1416 | D.1425 |
| 00936460860-2 CF: 23 | NAPA I B S STORE | 1 | 680 | 2 | | DC | A1029 | D.1038 |
| 00937359080-0 CF: 53 | PURETEC INDUSTRI | 1 | 2141 | 2 | | DC | A1330 | D.1337 |
| 77051411790-1 CF: 83 | HAAS AUTOMATION | 1 | 1114 | 2 | | DC | A1048 | D.1113 |
| 00895861990-3 CF: 34 | VISTA PAINT CORP | 1 | 973 | 1 | | DC | A1444 | D1455 |
| 00897749700-5 CF: 10 | EXTRA SPACE STOR | 10 | 230 | 1 | | DAR | A1540 | 1545 |
| 00914374500-6 CF: 4 | BUENA TILE SUPPL | 9 | 280 | 1 | | DC | A1510 | D.1519 |
| 00931329540-5 CF: 6 | ENOW L P | 1 | 503 | 1 | | DC | A1618 | D.1629 |
| 00933031070-2 CF: 25 | DAIRY FARMERS OF | 1 | 591 | 1 | | DC | A1637 | D.1645 |
| 00939960030-3 CF: 4 | GENERAL MAGNAPLA | 1 | 68 | 1 | | DC | 1717 | D1725 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 18 | 18 | 2 | 2 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 20 |
| 3 | 5 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751732883 | | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
| 06/25/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| 715 ON | L-BEGIN 1210 | ET TRACTOR # 2L 12769 | START 206360 | #1 | |
| 80 OUT GATE | L-END 240 | ET TRAILER OUT # 485169 | END | #2 | |
| IN GATE | F-BEGIN 0 | TRAILER IN # 485169 | MT SE | #3 | |
| OFF | F-END 0 | ROUTE # Shag | SEAL # 0 *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
| 00940017330-0 | FERGUSON ENTERPR | 1 | 1735 | 1 | | DCA1551 D160 | | |
| CF: 67 | | | | | | | | |
| 77051338650-2 | GRACE VINTAGE | 1 | 375 | 1 | | DARA1888 D1809 | | |
| CF: 84 | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ ⊘ |
| 18 | 18 | 2 | 2 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 20 |
| 3 | 5 | 0 | 2 | DRIVER'S SIGNATURE Cobian | |

## Inbound City Route Manifest

SAUL

Route: _____                    Date: 6/25

Door # 30

Trailer Number: 485169

Driver Assigned: _____

Seal Number: _____

Bill Count: _____        Cube % _____

Is Foodstuff on board?      Yes _____        No _____

Is Poison on Board?         Yes _____        No _____

Guaranteed Shipments on Board? Yes _____ No _____

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751733112 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
| 06/26/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| ON  L-BEGIN  7 15 | 1145 | ET TRACTOR # 2L 12769 | START 206580 | #1 | |
| OUT  L-END  7 45 | 12 15 | ET TRAILER OUT # 485470 | END 206705 | #2 | |
| IN  F-BEGAN  19  1852 | 485470 | TRAILER IN # | MT SE | #3 | |
| OUT  F-END  19 35  19 09 | shag | ROUTE # | SEAL #  0  *PUD  0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L I Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00910471310-0  CF:  6 | DUNN EDWARDS COR | 6 | 166 | 1 | X | DC | A1222 D.1229 | |
| 00932907450-2  CF:  34 | IRWIN INDUSTRIES | 1 | 500 | 3 | | DC | A1120 D.1125 | |
| 00933681300-2  CF:  20 | R E I | 1 | 153 | 3 | | DC | A1318 D1325 | |
| 57318497430-4  CF:  10 | C E D | 3 | 84 | 3 | | DC | A1407 D.410 | |
| 00808902660-2  CF:  172 | RAYPAK INC | 3 | 2320 | 2 | | DC | A958 D.1011 | |
| 00928400280-1  CF:  15 | DUNN EDWARDS COR | 11 | 373 | 2 | X | DC | | |
| 00929783840-2  CF:  20 | VICTORIA NURSERY | 1 | 667 | 2 | | DC | A1630 D1636 | |
| 00932391300-5  CF:  68 | COOL PAK 73730 | 3 | 2792 | 2 | | DC | A940 D.949 | |
| 00932702350-2  CF:  77 | KIM LAUBE & COMP | 1 | 230 | 2 | | DC | A1059 D.1108 | |
| 00935031770-5  CF:  28 | FLOORING 101 | 1 | 568 | 2 | | DC | A1036 D.1054 | |
| 00939961520-5  CF:  74 | VALLARTA SUPERMA | 2 | 2890 | 2 | | DC | A1245 D.1258 | |
| 00966912250-1  CF:  13 | WALGREEN | 1 | 122 | 2 | | DC | A1021 D.1030 | |
| 00928018350-0  CF:  13 | H & R ROOFING SU | 1 | 225 | 1 | | DC | A1304 D1310 | |
| 00930237960-5  CF:  5 | LOWES | 1 | 314 | 1 | | DC | A1422 D.1432 | |
| 00932854210-5  CF:  1 | SPECTRON INC | 1 | 1 | 1 | | DC | A1357 D1404 | |
| 00935689510-0  CF:  13 | GOLIGER LEATHER | 1 | 110 | 1 | | DC | A1341 D1348 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 15 | 16 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 16 |
| 5 | 8 | 0 | 2 | DRIVER'S SIGNATURE  S. Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|
| 751733260 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 06/29/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 645 ON L-BEGIN | 1140 | ET TRACTOR # 2L 12769 | START #1 206797 | | |
| 717 OUT L-END | 1210 | ET TRAILER OUT # 485235 | END #2 207011 | | |
| 1805 IN F-BEGIN | 0 | TRAILER IN # 485235 | MT SE #3 | | |
| 1820 OFF F-END | 0 | ROUTE # Shag | SEAL # 0 #4 | | |

| GSO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00925270310-2 CF: 26 | LOWES | 1 | 169 | | | DC | A 909 | D 930 |
| 00923489480-6 CF: 13 | FILLMORE CAR WAS | 1 | 291 | 3 | | DC | A 937 | D 948 |
| 00928920050-3 CF: 19 | PROLINK | 1 | 354 | 3 | | DC | A 1033 | D 1042 |
| 00965658720-4 CF: 40 | LOWES | 1 | 595 | 2 | | DC | | |
| 00819498680-0 CF: 3 | MCJUNKIN RED MAN | 1 | 116 | 1 | | DC | A 1359 | D 1409 |
| 00903574090-2 CF: 11 | EXXON MOBIL CORP | 1 | 90 | 1 | | DC | A 1230 | D 1235 |
| 00915778650-1 CF: 30 | T G I FRIDAYS | 1 | 151 | 1 | | DC | A 1300 | D 1316 |
| 00924236780-4 CF: 8 | MISSION LINEN SE | 4 | 105 | 1 | | DC | A 1110 | D 1118 |
| 00933358010-6 CF: 31 | MODERN BEAUTY AC | 1 | 400 | 1 | | CCR | A 954 | D 1003 |
| 00938336740-4 CF: 191 | SPATZ LABS | 3 | 5450 | 1 | | DC | A 1048 | D 1107 |
| 00966912660-0 CF: 20 | C V S | 1 | 196 | 1 | | DC | A 1012 | D 1029 |
| 77051472790-4 CF: 42 | U HAUL | 1 | 444 | 1 | | DC | A 1334 | D 1343 |
| 77051504370-5 CF: 28 | SCOTTS HOT RODS | 1 | 612 | 1 | | DC | A 1125 | D 1133 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN |
|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED $ 0 |
| 11 | 12 | 1 | 1 | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT |
|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED 13 |
| 4 | 5 | 0 | 2 | DRIVER'S SIGNATURE S Cobian |

| MANIFEST # 751733478 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE 06/30/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON  7/5 | L-BEGIN  1125 | ET TRACTOR # 2L 12769 | START 707011 | #1 | |
| OUT  7/4 | L-END  1155 | ET TRAILER OUT # 485167 | END 507722 | #2 | |
| IN  915 | F-BEGIN | TRAILER IN | MT SE | #3 | |
| OUT  1935 | F-END | ROUTE # 485167 shag | SEAL # *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LTZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00921028970-5  CF: 15 | TOPA TOPA BREWIN | 4 | 405 | 1 | X | DC | A1543 D.1357 | |
| 00793235870-0  CF: 90 | SHERWIN WILLIAMS | 61 | 1307 | 3 | X | DD | A954 D.108 | |
| 00937834130-3  CF: 69 | SYSCO FOOD SERVI | 1 | 1525 | 3 | | PR | A1100 D.1237 | |
| 00914941700-5  CF: 56 | FRYS ELECTRONICS | 1 | 371 | 2 | | DC | A1426 D.1433 | |
| 00934220600-4  CF: 102 | SINCLAIR SANITAR | 90 | 2440 | 2 | X | DC | A1038 D.1049 | |
| 00940018180-1  CF: 14 | RAYPAK INC | 1 | 354 | 2 | | DC | A1021 D.1029 | |
| 00966913040-3  CF: 15 | RITE BOX 05780 | 1 | 144 | 2 | | DC | A1357 D.1400 | |
| 00966913200-5  CF: 56 | WALMART | 49 | 554 | 2 | | DC | A1317 D.1323 | |
| 77051438200-3  CF: 42 | SUPERIOR MOBILIT | 1 | 443 | 2 | | DC | A1414 D.1420 | |
| 77051539210-3  CF: 8 | OXNARD HOSE | 1 | 350 | 2 | | DC | A1245 D.1256 | |
| 00912587770-1  CF: 7 | DAL TILE | 6 | 260 | 1 | | DC | A1503 D.1506 | |
| 00924547190-0  CF: 46 | K 1 C 2 L L C | 1 | 550 | 1 | | DC | A1302 D A1512 D.1519 | |
| 00933358010-6  CF: 31 | MODERN BEAUTY AC | 1 | 400 | 1 | | DC | A1352 D.1343 | |
| 00938230500-6  CF: 15 | WALMART | 10 | 190 | 1 | X | DC | A940 D.946 | |
| 00964770490-4  CF: 78 | ALLIED BEVERAGES | 1 | 622 | 1 | | DC | A1447 D1456 | |
| 00964771100-2  CF: 260 | ALLIED BEVERAGES | 4 | 1635 | 1 | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 15 | 16 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | S Cobian |
| 5 | 6 | 1 | 2 | DRIVER'S SIGNATURE | S Cobian |

## July 2015

Wednesday July 1, 2015 Route: Oxnard/Ventura Manifest#751733682
Thursday July 2, 2015 Route: Oxnard/Ventura Manifest#751733888
Friday July 3, 2015 Holiday


Monday July 6, 2015 Route: Oxnard/Ventura Manifest#751734072
Tuesday July 7, 2015 Route: Oxnard/Ventura Manifest#751734320
Wednesday July 8, 2015 Route: Oxnard/Ventura Manifest#751734529
Thursday July 9, 2015 Route: Oxnard/Ventura Manifest#751734702
Friday July 10, 2015 Route: Oxnard/Ventura Manifest#751734911


Monday July 13, 2015 Route: Oxnard/Ventura Manifest#751735088
Tuesday July 14, 2015 Route: Oxnard/Ventura Manifest#751735319
Wednesday July 15, 2015 Route: Oxnard/Ventura Manifest#751735505
Thursday July 16, 2015 Route: Oxnard/Ventura Manifest#751735688
Friday July 17, 2015 Route: Oxnard/Ventura Manifest#751735894


Monday July 20, 2015 Route: Oxnard/Ventura Manifest#751736065
Tuesday July 21, 2015 Route: Oxnard/Ventura Manifest#751736264
Wednesday July 22, 2015 Route: Oxnard/Ventura Manifest#751736507
Thursday July 23, 2015 Route: Oxnard/Ventura Manifest#751736694
Friday July 24, 2015 Route: Oxnard/Ventura Manifest#751736864

Monday July 27, 2015 Route: Oxnard/Ventura Manifest#751737032
Tuesday July 28, 2015 Route: Oxnard/Ventura Manifest#751737252
Wednesday July 29, 2015 Route: Oxnard/Ventura Manifest#751737438
Thursday July 30, 2015 Route: Oxnard/Ventura Manifest#751737618
Friday July 31, 2015 Route: Oxnard/Ventura Manifest#751737811

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751733682 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 07/01/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 645 | L-BEGIN 1140 | ET TRACTOR # 2L 12769 | START 207222 | #1 | |
| OUT 738 | L-END 1210 | ET TRAILER OUT # 485169 | END 204423 | #2 | |
| IN 1900 | F-BEGIN E 485169 | TRAILER IN AMT SE | | #3 | |
| OFF 1915 | F-END 0 | ROUTE # Shag | SEAL 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00967339060-3 CF: 9 | LOWES | 1 | 40 | 3 | | DD | A 1414 D 1449 | |
| 00917591800-2 CF: 13 | FAMCON PIPE AND | 1 | 522 | 4 | | DC | A 1325 D 1331 | |
| 77051444810-6 CF: 72 | GEN AMERICA | 1 | 2136 | 4 | | X | | |
| 00896240340-3 CF: 13 | SYSCO FOOD SERVI | 1 | 224 | 3 | | DC | A 1041 D 1127 | |
| 00906245660-4 CF: 19 | LOWES | 1 | 110 | 3 | | DC | A 9x7 D 951 | |
| 00907922400-0 CF: 5 | LOWES | 1 | 219 | 3 | | RF | | |
| 00896035720-2 CF: 40 | VEGETABLE GROWER | 1 | 507 | 2 | | DC | A 1214 D 1219 | |
| 00927107180-2 CF: 9 | DUDA FARM FRESH | 1 | 80 | 2 | | DC | A 1013 D 1029 | |
| 77051491030-1 CF: 12 | BREAK STEREO | 1 | 35 | 2 | | DC | A 1001 D 1006 | |
| 00880128540-6 CF: 12 | GENERAL MAGNAPLA | 1 | 190 | 1 | | Deleted | Armando | |
| 00906153780-0 CF: 146 | E T S EXPRESS | 2 | 930 | 1 | | DS | A 1x42 D 308 | |
| 00928564980-0 CF: 23 | COORDINATED WIRE | 1 | 857 | 1 | | | A 1502 D 508 | |
| 00930980350-2 CF: 6 | BAKERSFIELD PIPE | 1 | 256 | 1 | | DC | A 1348 D 1352 | |
| 00932216830-2 CF: 17 | VINTAGE ART | 1 | 150 | 1 | | DC | A 1229 D 1238 | |
| 00932652791-2 CF: 57 | COLD STEEL INC | 1 | 505 | 1 | | CC | A 1654 D 1708 | |
| 77051543920-5 CF: 23 | ASSA ABLOY | 1 | 330 | 1 | | DC | A 1400 D 1409 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 12 | 2 | 3 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 6 | 8 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751733888 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL. LAST NAME |
|---|---|---|
| 07/02/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 7:15 L-BEGIN 12:00 | ET TRACTOR # L 164183 | START 15634 | #1 | |
| 7:50 L-END 12:30 | ET TRAILER OUT # 485226 | END 15843 | #2 | |
| 8:30 F-BEGIN 823 485226 | TRAILER IN # | MT SE | #3 | |
| 8:55 F-END 1837 Shag | ZONE # | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00907922380-5 CF: 5 | LOWES | 1 | 225 | | | DC | A1021 D.1110 | |
| 00856904890-3 CF: 73 | LOWES | 2 | 1630 | 3 | | DS | | |
| 00856904950-2 CF: 54 | LOWES | 1 | 1234 | 3 | | DC | A949 D1004 | |
| 00873590030-4 CF: 178 | LOWES | 1 | 425 | 3 | | DC | | |
| 00907935540-5 CF: 1 | LOWES | 1 | 41 | 3 | | DC | | |
| 00946564040-3 CF: 353 | LOWES | 7 | 12957 | 3 | | DC | | UNRATED |
| 00808902690-5 CF: 25 | RAYPAK INC | 1 | 336 | 2 | | DC | A1239 D.1246 | |
| 00937344760-3 CF: 27 | PYRAMID FLOWERS | 1 | 1079 | 2 | | DC | A1131 D1139 | |
| 00880129090-5 CF: 12 | GENERAL MAGNAPLA | 1 | 190 | 1 | | DC | A1431 D.1439 | |
| 00880129100-6 CF: 101 | GENERAL MAGNAPLA | 1 | 1720 | 1 | | DC | | |
| 00924244060-4 CF: 12 | MCJUNKIN RED MAN | 1 | 400 | 1 | | DC | A1316 D.1325 | |
| 00932652791-2 CF: 57 | COLD STEEL INC | 1 | 505 | 1 | | DC | A1526 D.1540 | |
| 77051597850-1 CF: 13 | DNOW L P | 1 | 650 | 1 | | DC | A1332 D.1336 | |

TRIP SUMMARY

| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | DRIVER CHECK-IN TOTAL COLLECTED | $ |
|---|---|---|---|---|---|
| 8 | 13 | 0 | 0 | | 0 |

CHECK-IN SIGNATURE

| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | DRIVER CHECK-OUT |
|---|---|---|---|---|---|
| 5 | 7 | 0 | 2 | 13 | |

DRIVER'S SIGNATURE
S_ohia..

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|---|
| 751734072 | | | | ON BOARD? | ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 07/06/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON | L-BEGIN | ET  TRACTOR # | START | #1 | |
| | | L 164183 | 16596 | | |
| OUT GATE | L-END | ET  TRAILER OUT # | END | #2 | |
| | | 485226 | 16808 | | |
| IN GATE | F-BEGIN | TRAILER IN # | MT SE | #3 | |
| | | 485226 Ventura | | | |
| OFF | F-END | ROUTE # | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00937719560-5 CF:  13 | WESTSIDE ELECTRI | 1 | 600 | 1 | | DC | A1242 D.1257 | |
| 00932946850-1 CF:  14 | BOKU | 1 | 418 | 3 | | DC | A933 D947 | |
| 00933980410-2 CF:  26 | FENCE FACTORY | 1 | 240 | 3 | | DC | A12-12 D.1217 | |
| 00934144450-5 CF:  21 | STONE WEST INC | 40 | 341 | 3 | X | DC | A1091 D.1010 | |
| 00844591650-0 CF:  74 | SCHLUMBERGER | 30 | 1985 | 2 | X | DC | A1029 D1037 | |
| 00909311890-6 CF:  18 | THE EDODA GROUP | 1 | 260 | 2 | | DT | | |
| 00936371230-6 CF:  81 | DNOW L P | 1 | 1200 | 2 | | DC | A1500 D.1570 | |
| 00912622030-4 CF: 1,001 | VENTURA COASTAL | 32 | 15000 | 1 | X | DC | A1319 D.1344 | |
| 00924293190-3 CF:  49 | C E S | 1 | 938 | 1 | | DC | A1015 D.1024 | |
| 00947008210-5 CF:  24 | THE TRANS CLINIC | 1 | 250 | 1 | | DC | A1300 D.1310 | |
| 00966622540-3 CF:  42 | COMPUWAVE | 27 | 283 | 1 | | DC | A1044 D.1114 | |
| 77051562710-1 CF:  6 | DNOW L P | 1 | 296 | 1 | | DC | | |
| 00936238770-9 | DNOW LP | 1 | 353 | | | DC | | |

| | | TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | | BILLS RETURNED | | TOTAL $ | |
| | | | | | | COLLECTED | |
| 10 | 12 | 1 | | 1 | | CHECK-IN SIGNATURE | |
| | | | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | | TRAILER DROP/HOOK | | # OF BILLS RECEIVED | 13 |
| 3 | 3 | 0 | | 2 | | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED |
|---|---|---|---|---|
| 751734320 | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 07/07/15 | 22855 | COBIAN,SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 7:15 ON | L-BEGIN 1140 | ET TRACTOR #<br>2L 12769 | START 209197 | #1 | |
| 8:00 OUT | L-END 1210 | ET TRAILER OUT #<br>485167 | END 209397 | #2 | |
| 19 IN | F-BEGIN 8 | TRAILER IN<br>485167 | MT SE | #3 | |
| 1935 OFF | F-END 8 | ROUTE #<br>Shag | SEAL #<br>*PUD 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L<br>Z | HM | DELY<br>STATUS | COD<br>AMOUNT | DRIVER<br>COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00930981060-3<br>CF: 48 | BAKERSFIELD PIPE | 2 | 2417 | 1 | | DC | A 1323 D.1334 | |
| 00795193290-1<br>CF: 25 | COURTYARD BY MAR | 1 | 226 | 3 | | DC | A 1028 D.1040 | |
| 00919708340-4<br>CF: 18 | H D SUPPLY REPAI | 1 | 126 | 3 | | DC | A 1006 D.1013 | |
| 00927954310-1<br>CF: 102 | PLASTIC MART COM | 3 | 495 | 3 | | X | | |
| 00932685670-0<br>CF: 26 | LOWES | 1 | 327 | 3 | | DC | A 1402 D.1412 | |
| 00933583790-2<br>CF: 12 | TWO TREES OPTOME | 1 | 35 | 3 | | DC | A 1623 D.1635 | |
| 00967343680-3<br>CF: 8 | LOWES | 1 | 35 | 3 | | DC | A 1048 D.1053 | |
| 00896036050-0<br>CF: 21 | VEGETABLE GROWER | 1 | 260 | 2 | | DC | A 1215 D.128 | |
| 00917283870-2<br>CF: 21 | ASTROLITE ALLOYS | 2 | 303 | 2 | | DC | A 1246 D.1305 | |
| 00918201720-3<br>CF: 92 | INTERNATIONAL FI | 3 | 1535 | 2 | | RF | A 1224 D 1239 | |
| 00925461780-4<br>CF: 88 | CROP PRODUCTION | 1 | 2404 | 2 | | DC | A 1106 D.124 | |
| 00933066770-2<br>CF: 5 | FAMCON PIPE & SU | 1 | 188 | 2 | | DC | A 945 D.956 | |
| 00938493010-0<br>CF: 41 | DNOW L P | 1 | 1820 | 2 | | DC | A 1453 D.1458 | |
| 00924293260-3<br>CF: 48 | CALIFORNIA ELECT | 1 | 931 | 1 | | DC | A 1341 D.1348 | |
| 00928564380-3<br>CF: 4 | COORDINATED WIRE | 1 | 126 | 1 | | DC | A 1440 D.1451 | |
| 00931337940-5<br>CF: 10 | MCJUNKIN RED MAN | 1 | 303 | 1 | | DC | A 1430 D.1434 | |
| 00946638620-6<br>CF: 31 | COORDINATED WIRE | 1 | 1263 | 1 | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL<br>COLLECTED | $ 0 |
| 14 | 15 | 1 | | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS<br>RECEIVED | 16 |
| 4 | 5 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|
| 751734529 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 07/08/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON | L-BEGIN | ET TRACTOR # | START | #1 | |
| | | 2L 12769 | 209397 | | |
| OUT GATE | L-END | ET TRAILER OUT # | END | #2 | |
| | | 485169 | 209509 | | |
| IN GATE | F-BEGIN | TRAILER IN | MT SE | #3 | |
| | | 485169 | | | |
| OFF | F-END | ROUTE | SEAL # | #4 | |
| | | Shag | *PUD | | |

| PRO-NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00946521370-6 CF: 7 | DUNN EDWARDS COR | 3 | 159 | 2 | X | DC | A934 | D.951 |
| 00861636450-1 CF: 50 | SYSCO FOOD SERVI | 1 | 1060 | 3 | | DC | A1020 | D.1059 |
| 00843399190-6 CF: 19 | BARON IND | 1 | 181 | 2 | | DC | A1240 | D.1244 |
| 00923389200-2 CF: 112 | DUX SALES | 3 | 3897 | 2 | | DC | A1114 | D.1125 |
| 00931043350-2 CF: 28 | C E D | 1 | 187 | 2 | | DC | A1341 | D.1356 |
| 00931043450-0 CF: 85 | C E D | 1 | 566 | 2 | | DC | | |
| 00932728470-3 CF: 18 | FRYS ELECTRONICS | 1 | 260 | 2 | | DC | A1219 | D1226 |
| 00934531970-5 CF: 20 | BOKU | 1 | 575 | 2 | | DC | A1315 | D.1323 |
| 00936221690-4 CF: 67 | BAKER OIL TOOLS | 1 | 1000 | 2 | | DC | A1407 | D.1417 |
| 00936380250-5 CF: 36 | C & R MOLDS | 1 | 526 | 2 | | DC | A1328 | D1333 |
| 00937792430-5 CF: 34 | FLOORING 101 | 1 | 1000 | 2 | | DC | A1004 | D.1009 |
| 00964771980-6 CF: 346 | ALLIED BEVERAGES | 1 | 1035 | 2 | | DC | A1300 | D.1308 |
| 77051622460-5 CF: 6 | NATIONAL OILWELL | 1 | 275 | 2 | | DC | A1524 | D.1538 |
| 00929682290-4 CF: 5 | RITE AID | 1 | 65 | 1 | | DC | A1430 | D.1441 |
| 00929682300-5 CF: 5 | RITE AID | 1 | 65 | 1 | | DC | A1509 | D1518 |
| 00933241280-2 CF: 63 | AIRGAS WEST | 2 | 218 | 1 | | RF | A1559 | D. |
| 00962405720-1 CF: 22 | FERGUSON ENTERPR | 1 | 420 | 1 | | DC | A1400 | D1404 |
| 00965665990-3 CF: 21 | CERTEX U S A | 1 | 787 | 1 | | DC | A1543 | D1554 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL | $ 0 |
| 178 | 18 | 0 | 0 | COLLECTED | |
| | | | | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 19 |
| 6 | 6 | | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751734529 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 07/08/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 7-15 ON | L-BEGIN 145 | ET TRACTOR # 2L 12769 | START 209397 | #1 | |
| 747 OUT | L-END 12X | ET TRAILER OUT # 485169 | END 209599 | #2 | |
| 1020 F-BEGIN GATE | 0 | TRAILER IN # 485169 | MT SE | #3 | |
| 1040 OFF F-END | 0 | ROUTE # Shag | SEAL # 0 *PUB | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77051634660-0 CF: 61 | CHANNEL ISLANDS | 1 | 885 | 1 | | DC | A 1448 D.1501 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL | $ |
| 7-18 | 18 | 01 | 01 | COLLECTED | 0 |
| | | | | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 19 |
| 6 | 6 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751734702 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 07/09/15 | 22855 | COBIAN,SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 715 ON | L-BEGIN 1215 | ET TRACTOR # 2L 12769 | START 209590 | #1 | |
| 735 OUT | L-END 1245 | ET TRAILER OUT # 485235 | END 209800 | #2 | 2nd |
| 2000 DATE | F-BEGIN 0 | 485235 TRAILER IN # | MT SE | #3 | Lunch |
| 2020 OFF | F-END 0 | ROUTE # Shag | SEAL # 0 | #4 | 1754-1826 |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00928905980-3 CF: 15 | H D SUPPLY REPAI | 1 | 185 | 3 | | DC | A935D.1018 | |
| 00919709060-6 CF: 16 | H D SUPPLY REPAI | 1 | 115 | 3 | | DC | | |
| 00940270140-4 CF: 21 | H D SUPPLY REPAI | 1 | 262 | 3 | | DC | | |
| 77051675050-0 CF: 198 | CLARK PACIFIC | 8 | 6918 | 3 | | DC | A936D.1144 | |
| 77051690990-5 CF: 111 | H D SUPPLY | 1 | 882 | 3 | | DC | | |
| 00795194720-4 CF: 50 | CINEMARK OXNARD | 1 | 447 | 2 | | DC | A1155D.1309 | |
| 00867452450-6 CF: 14 | EDWARDS LABEL | 1 | 486 | 2 | | DC | A1570 D1526 | |
| 00924459180-5 CF: 18 | FRYS ELECTRONICS | 1 | 211 | 2 | | DC | A320 D.326 | |
| 00928000000-6 CF: 12 | PRO SOURCE OF OX | 1 | 595 | 2 | | DC | A1351D.1355 | |
| 77051577560-2 CF: 42 | SUPERIOR MOBILIT | 1 | 439 | 2 | | DC | A1332D1341 | |
| 00868102900-0 CF: 17 | MAGNUSON PRODUCT | 1 | 220 | 1 | | DC | A1511D.1516 | |
| 00887422720-3 CF: 26 | M & C TECH GROUP | 1 | 300 | 1 | | DC | A1453D1502 | |
| 00914378000-6 CF: 10 | BUENA TILE SUPPL | 13 | 709 | 1 | | DC | A1531B.1536 | |
| 00933241280-2 CF: 63 | AIRGAS WEST | 2 | 218 | 1 | | Deleted Eva | | |
| 00940151180-1 CF: 10 | COAST GRAPHIC SU | 4 | 207 | 1 | X | DC | A1540D1549 | |
| 77051495940-2 CF: 101 | VENTURA UNIFIED | 1 | 605 | 1 | | DC | A1158 D 1208 | |
| 77051606860-6 CF: 19 | MCJUNKIN RED MAN | 1 | 558 | 1 | | DC | A148D.1424 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED $ | |
| 13 | 16 | 0 | 1 | 0 | |
| | | | | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 96 |
| 6 | 8 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS MATERIAL EDIBLE BY HUMANS OR |
| 751734911 | | ON BOARD? ANIMALS MUST NOT BE LOADED |
| | | WITH CLASS "A" OR "B" POISON |

No Recicp
Fuelled
at Ryder
Alameda
152 Gallons

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 07/10/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| 715 ON | L-BEGIN 140 | ET TRACTOR # 2L 12769 | START 20980 | #1 | |
| 740 | L-END 210 | ET TRAILER OUT # 485167 | END 20994 | #2 | |
| 1056 F-BEG | 1836 485167 | TRAILER IN # | MT SE | #3 | |
| 1910 OFF | F-END 845 Shaq | # | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00961904350-5 CF: 17 | LOWES | 1 | 130 | 3 | | DC | A 1118 D 1125 | |
| 00920905150-6 CF: 174 | PACIFIC BREEZE C | 2 | 3372 | 4 | | DC | A 1032 D. 1105 | |
| 00881604920-0 CF: 23 | STEVES GROCERY D | 1 | 684 | 3 | | DC | A 942 D. 956 | |
| 00923476360-3 CF: 302 | WATERWAY PLASTIC | 4 | 4318 | 3 | | DC | A 1302 D 1311 | |
| 77051627680-2 CF: 508 | INTERNATIONAL FI | 4 | 5679 | 3 | | DD | A 1318 D 1346 | |
| 00936786540-6 CF: 349 | ASTROLITE ALLOYS | 4 | 1042 | 2 | | DC | A 1352 D. 1406 | |
| 00946373740-6 CF: 12 | HAAS AUTOMATION | 1 | 141 | 2 | | DC | A 1416 D 1425 | |
| 00966915530-0 CF: 27 | C V S PHARMACY | 1 | 264 | 2 | | DC | A 1440 A 1440 D. 1452 | |
| 00867452470-1 CF: 53 | EDWARDS LABEL | 3 | 1836 | 1 | | DC | A 1012 D. 1025 | |
| 00940018800-0 CF: 140 | HAAS AUTOMATION | 5 | 3653 | 1 | | DC | A 1243 D 1254 | |
| ~~00941167130-5~~ CF: 15 | ~~EDISON MTRL SUPP~~ | ~~1~~ | ~~027~~ | ~~1~~ | | X | | |
| 77051643300-3 CF: 134 | INTERNATIONAL FI | 2 | 1496 | 1 | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 10 | 11 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 11 |
| 3 | 3 | 1 | 2 | DRIVER'S SIGNATURE S Cobian | |

| MANIFEST # 751735088 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE 07/13/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 645 ON | L-BEGIN 1100 | ET TRACTOR # 2L 12769 | START 210314 | #1 | |
| 715 OUT GATE | L-END 1130 | ET TRAILER OUT # 485170 | END 210499 | #2 | |
| 1650 IN GATE | F-BEGIN 0 485170 | TRAILER IN # MT SE | #3 | |
| 170 OFF | F-END | ROUTE Ventura 0 | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00933686300-5 CF: 24 | AVERYS OPEN AIR | 1 | 190 | 3 | | DC | | |
| 00844591720-0 CF: 72 | SCHLUMBERGER | 30 | 1950 | 3 | X | DC | A1321 D1334 | |
| 00931368080-2 CF: 16 | MCJUNKIN RED MAN | 3 | 580 | 3 | | DC | A944 D.955 | |
| 00933351300-0 CF: 25 | TARGET STORE 029 | 1 | 361 | 3 | | DC | A1157 D1217 | |
| 00939093900-1 CF: 32 | DAIRY FARMERS OF | 2 | 1600 | 3 | X | DC | A931 D.939 | |
| 00967343040-2 CF: 9 | LOWES | 1 | 45 | 3 | | DC | A1132 D1151 | |
| 77051646610-5 CF: 25 | LOWES | 1 | 161 | 3 | | DC | A1002 D1035 | |
| 00926848450-1 CF: 33 | DNOW L P | 1 | 1595 | 2 | | DC | | |
| 00938493920-0 CF: 16 | DNOW L P | 1 | 705 | 2 | | DC DC | A1250 D1302 | |
| 00872641970-6 CF: 67 | MCJUNKIN RED MAN | 2 | 588 | 1 | | DC | | |
| 00924237060-4 CF: 5 | FERGUSON ENTERPR | 1 | 245 | 1 | | DC | A1355 D1402 | |
| 00930163010-0 CF: 19 | BKM OFFICE ENVIR | 1 | 275 | 1 | | DC | A1428 D1448 | |
| 00931338440-6 CF: 6 | MCJUNKIN RED MAN | 1 | 109 | 1 | | DC | | |
| 00938568200-1 CF: 21 | DRAPERY AFFAIR | 7 | 139 | 1 | | DC | A908 D972 | |
| 00945332820-4 CF: 16 | UNITED RENTALS | 1 | 220 | 1 | | DC | A1345 D1352 | |
| 77051678840-1 CF: 16 | SUNBELT RENTALS | 1 | 234 | 1 | | DC | A1227 D1245 | |
| 77051729650-0 CF: 183 | LOWES | 5 | 13195 | 1 | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 12 | 17 | 0 | 0 | CHECK-IN SIGNATURE | |

| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | DRIVER CHECK-OUT # OF BILLS RECEIVED | 17 |
|---|---|---|---|---|---|
| 2 | 2 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|
| 751735319 | | ON BOARD? ANIMALS MUST NOT BE LOADED |
| | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 07/14/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 7 15 BN L-BEGIN | 125 | ET TRACTOR # 2L 12769 | START 210499 | #1 | |
| 7 45 UT GATE L-END | 1155 | ET TRAILER OUT # 485226 | END 210715 | #2 | |
| 185 IN GATE F-BEGIN | 0 485226 | TRAILER IN # | MT SE | #3 | |
| 915 UT GATE F-END | 0 | ROUTE # Snag | SEAL # 0 | #4 | |

11PCS-6 Master Ang
Del clear
Per shelly

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00962651710-2 CF: 17 | ACCUTECH DATA SU | 1 | 228 | 1 | | DC | A1332 D.1340 | |
| 00925823550-5 CF: 8 | H D SUPPLY REPAI | 1 | 71 | 4 | | DC | A1010 D.1020 | |
| 00934159640-5 CF: 14 | H D SUPPLY REPAI | 2 | 163 | 4 | | DC | | |
| 00904710160-6 CF: 7 | H D SUPPLY REPAI | 1 | 227 | 3 | | DC | | |
| 00923535170-4 CF: 23 | PROCTER & GAMBLE | 1 | 556 | 3 | X | DC | A1051 D.1104 | |
| 00897749700-5 CF: 10 | EXTRA SPACE STOR | 10 | 230 | 2 | | RF | A1344 D. A1440D144 | |
| 77051778200-4 CF: 13 | PRO SOURCE OF OX | 1 | 910 | 2 | | DC | A 1112D A1113 D.1122 | |
| 00883619670-1 CF: 13 | CALAROSA GROUP | 1 | 435 | 1 | | DC | A932 D.951 | |
| 00937893650-5 CF: 242 | RENT A CENTER | 2 | 751 | 1 | | DC | A1223 D.1246 | |
| 00962572860-6 CF: 259 | ANACAPA MICRO PR | 35 | 2170 | 1 | | DC | A1307 D.1326 | |
| 08339723240-4 | Hilcord Mutls. | 3 | 3273 | | | DC | A1410 D1433 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 8 | 10 | 1 | 1 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 11 |
| 6 | 6 | 0 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751735505 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 07/15/15 | 22855 | COBIAN,SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 715 ON | L-BEGIN 1120 | ET TRACTOR # 2L 12769 | START 21076 | #1 | |
| 2:58 OUT | L-END 1150 | ET TRAILER OUT # 485169 | END 21098 | #2 | |
| 18:51 IN GATE | F-BEGIN 1837 | TRAILER IN # 485169 | MT SE | #3 | |
| 19:12 OUT | F-END 1845 | ROUTE # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00966917270-6 CF: 30 | WALMART | 17 | 299 | 2 | | DC | A1343 | D1358 |
| 00937163200-5 CF: 11 | LOWES | 1 | 207 | 3 | | DC | A946 | D.956 |
| 00912481020-1 CF: 1,821 | AMERICAN ALUPACK | 12 | 5460 | 2 | | DC | A1239 | 1250 |
| 00924189120-5 CF: 32 | QUINN COMPANY | 1 | 904 | 2 | | DC | A12 | D.12?? |
| 00937736010-5 CF: 63 | OXNARD BUILDING | 1 | 734 | 2 | | DC | A1157 | D.1202 |
| 00946633190-2 CF: 60 | M G R DESIGN INT | 4 | 1788 | 2 | X | DC | A1006 | D.1026 |
| 00938322640-1 CF: 49 | SYSCO FOOD SERVI | 1 | 1094 | 1 | | DC | A1038 | D 1151 |
| 00962407920-4 CF: 23 | MARRIOTT VENTURA | 1 | 250 | 1 | | DC | A1519 | D1528 |
| 00966917330-5 CF: 18 | C V S PHARMACY # | 1 | 176 | 1 | | DC | A1452 | D1501 |
| 77051658840-3 CF: 51 | LUNA PARY RENTAL | 2 | 646 | 1 | | DC | A1414 | D1428 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 10 | 10 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 10 |
| 4 | 5 | 0 | 2 | DRIVER'S SIGNATURE | SCobian |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751735688 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 07/16/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 715 8N | L-BEGIN 1205 | ET TRACTOR # 2L 12769 | START 0918 | #1 | |
| 742 OUT GATE | L-END 1235 | ET TRAILER OUT # 485169 | END 291137 | #2 | |
| 1005 IN GATE | F-BEGIN 0 | TRAILER IN # 485169 | MT SE | #3 | |
| 1925 OFF GATE | F-END 0 | ROUTE # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00939257050-6 CF: 97 | H D SUPPLY | 1 | 2130 | 3 | | DC | A 946 | D 959 |
| 00946491530-4 CF: 182 | LOWES | 4 | 6683 | 3 | | DC | A 1033 | D 1052 UNRATED |
| 77051680040-2 CF: 47 | LOWES | 1 | 304 | 3 | | DC | | |
| 00881733460-2 CF: 5 | G WILCOX INC | 1 | 221 | 2 | | DC | A 1329 | D 1339 |
| 00918202000-3 CF: 95 | INTERNATIONAL FI | 3 | 1610 | 2 | | DC | A 1300 | D 1325 |
| 00923986970-6 CF: 17 | VONS STORE #1913 | 1 | 106 | 2 | | DC | A 1150 | D 1158 |
| 00926536110-1 CF: 146 | KEVITA INC | 1 | 435 | 2 | | DC | A 1344 | D 1354 |
| 00928184280-3 CF: 67 | PPG ARCHITECTURA | 28 | 1155 | 2 | X | DC | A 1110 | D 1117 |
| 00932750170-3 CF: 42 | PRO SOURCE OF OX | 2 | 2105 | 2 | | DC | A 1300 | D 1307 |
| 00968588140-3 CF: 8 | PAMCON PIPE AND | 1 | 354 | 2 | | DC | A 1410 | D 1414 |
| 00914375760-6 CF: 16 | BUENA TILE SUPPL | 47 | 1162 | 1 | | DC | A 1010 | D 1023 |
| 00933686941-6 CF: 37 | TREK BIKES OF VE | 1 | 300 | 1 | | DC | A 1502 | D 1512 |
| 00940250520-2 CF: 21 | DRAPERY AFFAIR | 4 | 117 | 1 | | DC | A 1431 | D 1435 |
| 00946491560-0 CF: 112 | LOWES | 2 | 4108 | 1 | | DC | A 1129 | D 1139 UNRATED |
| 00965667070-6 CF: 20 | COORDINATED WIRE | 1 | 775 | 1 | | DC | A 1600 | D 1604 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 14 | 15 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 6 | 6 | 1 | 2 | DRIVER'S SIGNATURE | Cobian |

PAGE   1                  DELIVERY LOADOUT DIAGRAM / MANIFEST              CARGUE

| # | SEC | SEQ | LOADER | PRO# | CONSIGNEE | PIECES | WEIGHT | HAZ | FOOD | APPT | FRZ |
|---|---|---|---|---|---|---|---|---|---|---|---|

|DRIVER:                |TRAILER#:              |CLOSED TIME:     |
|MANIFEST#:             |DRIVER NEEDS:  PJ  2W  |CLOSED BY:       |

| 1| F | | |00914375760|BUENA TILE SUPPLY INC | 47| 1,162| | | | |
| OTR LH 60438 | |1717 PALMA DR VENTURA, CA 93003 | | | | | |

| 2| F | | |00965667220|CERTEX U S A | 3| 752| H | | | |
| OTR LH 289836 | |1621 N VENTURA AVE VENTURA, CA 93001 | | | | | |

| 3| F | | |00965667070|COORDINATED WIRE ROPE | 1| 775| | | | |
|Dest dock MTY 485551 LAX 1954/|300 W STANLEY AVE VENTURA, CA 93001 | | | | | |

| 4| F | | |00912623050|DNOW L P | 1| 200| | | | |
|P/U manifest 290325 FON |1735 N OLIVE ST VENTURA, CA 93001 | | | | | |

| 5| F | | |00940250520|DRAPERY AFFAIR | 4| 117| | |9:00| |
|TBU @ dest-AP 288819 LAX 2336/|5109 WALKER ST VENTURA, CA 93003 | | | | | |

| 6| F | | |00880129140|GENERAL MAGNAPLATE CAL | 1| 408| | | | |
| OTR LH 289419 0646 |2707 PALMA DR VENTURA, CA 93003 | | | | | |

| 7| F | | |00880129150|GENERAL MAGNAPLATE CAL | 1| 2,630| | | | |
| OTR LH 289419 0646 |2707 PALMA DR VENTURA, CA 93003 | | | | | |

| 8| F | | |06981824530|H D SUPPLY WHITE CAP C | 2| 850| | | | |
| OTR LH 289419 0646 |6086 NICOLLE ST VENTURA, CA 93003 | | | | | |

| 9| F | | |00965700240|OHAD PEARL | 1| 80| | |12:00| |
|Dock mani-APT 293780JBHU LAX |832 SUMMIT DR VENTURA, CA 93001 | | | | | |

| 10| F | | |00744973420|SOUTHERN CALIFORNIA GA | 1| 120| | | | |
| OTR LH 285300 |1555 N OLIVE ST VENTURA, CA 93001 | | | | | |

| 11| F | | |00933686941|TREK BIKES OF VENTURA | 1| 300| | | | |
|Dock mani 256520UMXU LAX |4060 E MAIN ST VENTURA, CA 93003 | | | | | |

| 12| F | | |00933687700|TREK BIKES OF VENTURA | 1| 174| | | | |
| OTR LH 283813 0102 |4060 E MAIN ST VENTURA, CA 93003 | | | | | |

| 13| M | | |00930207830|COASTAL PIPCO | 1| 150| | | | |
| OTR LH 290541 |833 MAULHARDT AVE OXNARD, CA 93031 | | | | | |

| 14| M | | |00928003110|DUNN EDWARDS CORP | 5| 219| H | | | |
|Orig dock CLO 288782 FON |685 E VENTURA BLVD OXNARD, CA 93036 | | | | | |

| 15| M | | |00881733460|F G WILCOX INC | 1| 221| | | | |
|Dock mani 484933 LAX |201 N RICE AVENUE OXNARD, CA 93030 | | | | | |

| 16| M | | |00924411980|FAMCON PIPE & SUPPLY I | 1| 183| | | | |
|Orig dock LOA 288866 FON |200 LAMBERT ST OXNARD, CA 93030 | | | | | |

| 17| M | | |00940234600|FAMCON PIPE AND SUPPLY | 1| 200| | | | |
|Orig dock LOA 286759 SAC |200 LAMBERT ST OXNARD, CA 93030 | | | | | |

| 18| M | | |00968588140|FAMCON PIPE AND SUPPLY | 1| 354| | |8:00| |
|TBU @ dest-AP 288819 LAX 2336/|200 LAMBERT ST OXNARD, CA 93036 | | | | | |

485169

>LOAD TO 48M

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751735894 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 07/17/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON L-BEGIN 715 | 1155 | ET TRACTOR # 2L 12769 | START 211418 | #1 | 2nd |
| OUT GATE 743 | 1215 | ET TRAILER OUT # 485169 | END 211339 | #2 | Lunch |
| IN BLDG 2010 | 0 | TRAILER IN # 485169 | MI SE | #3 | 1725-1755 |
| OFF F-END 2030 | 0 | ROUTE # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00964772720-3 CF: 415 | ALLIED BEVERAGES | 5 | 2460 | 1 | | DC | A1421 | D1430 |
| 00917079650-6 CF: 19 | SYSCO FOOD SERVI | 1 | 290 | 4 | | DC | A952 | D1015 |
| 00808902780-0 CF: 141 | RAYPAK INC | 3 | 1901 | 2 | | DC | A1108 | D1115 |
| 00870730660-3 CF: 45 | NEW INDY CONTAIN | 1 | 535 | 2 | | DC | A1242 | D1249 |
| 00896036910-2 CF: 51 | VEGETABLE GROWER | 2 | 647 | 2 | | DC | A1020 | D1025 |
| 00921537080-3 CF: 10 | MOTION INDUSTRIE | 1 | 170 | 2 | | DC | A1123 | D1134 |
| 00924341590-6 CF: 11 | STRUCTURAL MATER | 1 | 200 | 2 | | DC | A1326 | D1338 |
| 00924411980-3 CF: 16 | FAMCON PIPE & SU | 1 | 183 | 2 | | DC | A1346 | D1353 |
| 00930207830-2 CF: 3 | COASTAL PIPCO | 1 | 150 | 2 | | DC | A1035 | D1040 |
| 00933143990-3 CF: 50 | INDUSTRIAL TOOLS | 1 | 290 | 2 | | DC | A1141 | D1147 |
| 00933687480-4 CF: 26 | R E I | 1 | 202 | 2 | | DC | A1402 | D1407 |
| 00938730130-3 CF: 10 | MOTION INDUSTRIE | 1 | 472 | 2 | | DC | | |
| 00940234600-6 CF: 8 | FAMCON PIPE AND | 1 | 200 | 2 | | DC | | |
| 00966917810-4 CF: 14 | C V S | 1 | 139 | 2 | | DC | A1301 | D1312 |
| 00912623050-1 CF: 7 | DNOW L P | 1 | 200 | 1 | | DC | A1534 | D1545 |
| 00937309530-1 CF: 136 | WATERWAY PLASTIC | 1 | 1935 | 1 | | DC | A1047 | D1103 |
| 00937924520-5 CF: 24 | ASTROLITE ALLOYS | 1 | 350 | 1 | | DC | A937 | D944 |
| 00940250620-5 CF: 4 | DRAPERY AFFAIR | 1 | 22 | 1 | | DC | A1438 | D1445 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN |
|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL $ COLLECTED |
| 18 | 20 | 0 | 0 | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT |
|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED |
| 7 | 8 | 0 | 2 | DRIVER'S SIGNATURE |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751735894 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 07/17/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 7:15 | L-BEGIN 1:55 | ET TRACTOR # 2L 12769 | START 211138 | #1 | |
| OUT GATE 7:43 | L-END 12:25 | ET TRAILER OUT # 485169 | END | #2 | |
| IN GATE | F-BEGIN 0 | TRAILER IN # 485169 | MT SE | #3 | |
| OFF | F-END 0 | ROUTE # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00962652260-1 CF: 28 | ACCUTECH DATA SU | 1 | 702 | 1 | | DC A 14540.1500 | | |
| 00970112370-1 CF: 6 | FERGUSON ENTERPR | 1 | 39 | 1 | | DC A 1511.D.1517 | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 18 | 20 | 0 | 0 | CHECK-IN SIGNATURE | |

| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | DRIVER CHECK-OUT # OF BILLS RECEIVED | 20 |
|---|---|---|---|---|---|
| 7 | 8 | 0 | 2 | DRIVER'S SIGNATURE Cobian | |

PAGE 2      DELIVERY LOADOUT DIAGRAM / MANIFEST      CARGUE

*Handwritten: Saul, 300 of, 485169*

| DRIVER: | | TRAILER#: | | CLOSED TIME: | |
| MANIFEST#: | | DRIVER NEEDS: PJ 2W | | CLOSED BY: | |

| # | SEC | SEQ | LOADER | PRO# | CONSIGNEE | PIECES | WEIGHT | HAZ | FOOD | APPT | FRZ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | M | | | 00930207830 | COASTAL PIPCO | 1 | 150 | | | 8:00 | |

TBU @ dest-AP 286492 LAX 1001/ |833 MAULHARDT AVE OXNARD, CA 93031

| 20 | M | | | 00932657920 | DUNN EDWARDS | 2 | 74 | H | | | |

Dock mani 484933 LAX |685 VENTURA BLVD OXNARD, CA 93030

| 21 | M | | | 00932657940 | DUNN EDWARDS CORP | 25 | 887 | H | | | |

Dock mani 484933 LAX |685 E VENTURA BLVD OXNARD, CA 93036

| 22 | M | | | 00940987280 | EXXON MOBIL CORPORATIO | 1 | 236 | | | | |

Dock mani OTR 289425 |5901 ARCTURUS AVE OXNARD, CA 93033

| 23 | M | | | 00924411980 | FAMCON PIPE & SUPPLY I | 1 | 183 | | | 8:00 | |

TBU @ dest-AP 288866 LAX 0949/ |200 LAMBERT ST OXNARD, CA 93030

| 24 | M | | | 00940234600 | FAMCON PIPE AND SUPPLY | 1 | 200 | | | | |

Dest dock 286759 LAX 0949/16 |200 LAMBERT ST OXNARD, CA 93030

| 25 | M | | | 00933143990 | INDUSTRIAL TOOLS INC | 1 | 290 | | | | |

Dock mani 485367 LAX |1111 SOUTH ROSE AVE OXNARD, CA 93033

| 26 | M | | | 00921537080 | MOTION INDUSTRIES | 1 | 170 | | | | |

TBU @ dest 284535 LAX 1249/16 |858 E 5TH ST OXNARD, CA 93030

| 27 | M | | | 00938730130 | MOTION INDUSTRIES | 1 | 472 | | | 8:00 | |

Dest dock-APT 288977 LAX 1249/ |858 E 5TH ST OXNARD, CA 93030

| 28 | M | | | 00870730660 | NEW INDY CONTAINERBOAR | 1 | 535 | | | | |

OTR LH 284981 0210 |5936 PERKINS RD OXNARD, CA 93033

| 29 | M | | | 00933687480 | R E I | 1 | 202 | | | 8:00 | |

Dock mani-APT 284735 LAX |2700 SEAGLASS WAY OXNARD, CA 93036

| 30 | M | | | 00808902780 | RAYPAK INC | 6 | 2,901 | | | | |

TBU @ dest 286544 LAX 2257/16 |2151 EASTMAN AVE OXNARD, CA 93030

| 31 | M | | | 00924341590 | STRUCTURAL MATERIALS C | 3 | 200 | | | | |

TBU @ dest 287715 LAX 2054/16 |567 VENTURA BLVD OXNARD, CA 93036

| 32 | M | | | 00896036910 | VEGETABLE GROWERS SPLY | 2 | 647 | | | | |

Dest dock 283971 LAX 2054/16 |3501 STURGIS RD OXNARD, CA 93030

| 33 | M | | | 00937309530 | WATERWAY PLASTICS | 1 | 1,180 | | | | |

OTR LH 290600 0210 |2200 E STURGIS RD OXNARD, CA 93030

| 34 | R | | | 00917079650 | SYSCO FOOD SERVICE | 1 | 290 | | | 8:00 | |

Dock mani-APT 5332ROLY LAX |3100 STURGIS RD OXNARD, CA 93030

| STOPS: | 31 | | | | |
|---|---|---|---|---|---|
| BILLS: | 34 | | | | |
| | | M1 | M1|M2 | M2|R1 | R1 |
| PIECES: | 124 | F1 | F1|F2 | F2|R2 | R2 |
| WEIGHT: | 24,006 | | | | |

MANIFEST #
751736065

CITY DRIVER MANIFEST

7/28/15

FOODSTUFFS ON BOARD?

MATERIAL EDIBLE BY HUMAN OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON

DRIVER EMPLOYEE # DRIVER'S ... N ... TAL    1ST NAME

645    1144    2L 12/59    211339    #1
725    1214    EF TRAILER OUT #    211559    #2
        465169
1815    0    485769    #3
1835    0    RO ... Shay    SEAL #    #4

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00941065210-5 | WEATHERFORD | 1 | 203 | 2 | | DC | A1214-D1214 | |
| CF: 14 | | | | | | | | |
| 00622313630-5 | LOWES | 1 | 1598 | 3 | | DC | A1010 D1037 | |
| CF: 22 | | | | | | | | |
| 00930279830-6 | WEATHERFORD | 1 | 400 | 3 | | DC | | |
| CF: 27 | | | | | | | | |
| 00931324680-2 | DNOW L P | 1 | 2652 | 3 | | DC | A1053 D.1132 | |
| CF: 32 | | | | | | | | |
| 00936373600-5 | LOWES | 1 | 150 | 3 | | DC | | |
| CF: 22 | | | | | | | | |
| 77051859320-3 | SUPERIOR MOBILIT | 1 | 437 | 3 | | DC | A914 D.926 | |
| CF: 41 | | | | | | | | |
| 00844591850-6 | SCHLUMBERGER | 49 | 3185 | 2 | X | DC | A945 D.1002 | |
| CF: 118 | | | | | | | | |
| 00900842160-5 | DAL TILE | 1 | 1300 | 2 | | DC | A1515 D.1520 | |
| CF: 27 | | | | | | | | |
| 00927553480-0 | WEATHERFORD | 1 | 491 | 2 | | DC | | |
| CF: 33 | | | | | | | | |
| 00928562930-5 | COORDINATED WIRE | 1 | 742 | 2 | | DC | A1236 D1251 | |
| CF: 20 | | | | | | | | |
| 00932427280-5 | BUENA VISTA SUNR | 1 | 120 | 2 | | DC | A1343 D1348 | |
| CF: 3 | | | | | | | | |
| 00880129160-5 | GENERAL MAGNAPLA | 1 | 332 | 1 | | DC | A1531 D1536 | |
| CF: 20 | | | | | | | | |
| 00923778810-1 | VONS STORE #2096 | 1 | 106 | 1 | | DC | A1311 D.1325 | |
| CF: 17 | | | | | | | | |
| 00932246620-6 | VENTURA COUNTY M | 1 | 241 | 1 | | DC | 1436 D1420 | |
| CF: 21 | | | | | | | | |
| 00932329110-2 | VENTURA TOWNEHOU | 1 | 49 | 1 | X | DC | A1358 D.1406 | |
| CF: 2 | | | | | | | | |
| 00935750010-2 | AIRGAS INC | 1 | 63 | 1 | X | DC | A1121 D.1231 | |
| CF: 8 | | | | | | | | |
| 00938266730-3 | MCJUNKIN CORPORA | 1 | 1500 | 1 | | DC | A1259 D1303 | |
| CF: 66 | | | | | | | | |
| 00938491520-5 | DNOW L P | 1 | 685 | 1 | | DC | A1135 D1148 | |
| CF: 16 | | | | | | | | |

TRIP SUMMARY

| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED |
|---|---|---|---|
| 17 | 22 | 0 | 0 |

DRIVER CHECK-IN
TOTAL $ 0
COLLECTED
CHECK-IN SIGNATURE

| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK |
|---|---|---|---|
| 2 | 3 | 0 | 2 |

DRIVER CHECK-OUT
# OF BILLS RECEIVED    22
DRIVER'S SIGNATURE    SCobian

CONTAINER ON NEXT PAGE>

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS MATERIAL LOADED BY HAND |
|---|---|---|---|
| 751736065 | 7/28/15 | ON BOARD? | ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

645
715
1815
1835

1144   2L 12703        211339        #1
1214   4E   TRAILER OUT #  END   211539   #2
   0    485169                    #3
   0    ROT #        SEAL #        #4
        shay

| PRO NUMBER | CONSIGNEE | POS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00940514630-2 | COMMUNITY MEMORI | 1 | 245 | 1 | | DC | A 1423 D 1429 | |
| CF:  21 | | | | | | | | |
| 00962574350-1 | COMMUNITY MEMORI | 9 | 684 | 1 | | DC | A 1433 D A 1436 D 1459 | |
| CF:  82 | | | | | | | | |
| 00963309040-5 | DNOW L P | 2 | 1071 | 1 | | DS | A 1546 D 1605 | |
| CF:  25 | | | | | | | | |
| 00965667510-1 | COORDINATED WIRE | 1 | 1466 | 1 | | DC | | |
| CF:  38 | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 17 | 22 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 22 |
| 2 | 3 | 0 | 2 | DRIVER'S SIGNATURE | Scobian |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751736264 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 07/21/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 715 ON | L-BEGIN 1213 | ET TRACTOR # 2L 08590 | START 785600 | #1 | |
| 750 OUT | L-END 1243 | ET TRAILER OUT # 485235 | END 785802 | #2 | |
| 1810 IN | F-BEGIN 0 | TRAILER IN # 485235 | MT SE | #3 | |
| 1830 OFF | F-END 0 | ROUTE # Shag | SEAL # 0 *PUD 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00928003180-2 CF: 8 | DUNN EDWARDS COR | 12 | 225 | 2 | X | DC | A1344 D1350 | |
| 77061902950-5 CF: 59 | CHANNEL ISLANDS | 1 | 870 | 4 | | X | | |
| 00905911450-1 CF: 54 | H D SUPPLY REPAI | 1 | 382 | 3 | | DC | A950 D.101 | |
| 00919709690-6 CF: 27 | H D SUPPLY REPAI | 1 | 198 | 3 | | DC | | |
| 00927063650-3 CF: 161 | WHOLESOME HARVES | 3 | 2405 | 3 | | DC | A1250 D.1326 | UNRATED |
| 00935631110-5 CF: 4 | GRAINGER INC | 1 | 195 | 3 | | DC | A1046 D.1056 | |
| 00962652620-2 CF: 16 | FRYS ELECTRONICS | 1 | 266 | 3 | | DC | A1029 D.1037 | |
| 00793235980-4 CF: 116 | SHERWIN WILLIAMS | 91 | 2215 | 2 | X | DC | A1131 D.1144 | |
| 00919216600-5 CF: 9 | DNOW L P | 1 | 276 | 2 | | DC | A1433 D.145 | |
| 00927062390-3 CF: 44 | WHOLESALE HARVES | 2 | 2168 | 2 | | DC | | UNRATED |
| 77051892220-3 CF: 12 | BOSKOVICH FARMS | 2 | 210 | 1 | | DC | A1057 D.1204 | |
| 00746484090-3 CF: 701 | WHITE SEED | 10 | 10500 | 1 | | DG | A1100 D.1188 | |
| 00897749700-5 CF: 10 | EXTRA SPACE STOR | 10 | 230 | 1 | | DC | A1556 D.1612 | |
| 00934533570-4 CF: 27 | EXOTIC PROGRESSI | 1 | 400 | 1 | | DC | A1410 D.1916 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 13 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 13 |
| 3 | 4 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|
| 751736507 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 07/22/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 600 ON | L-BEGIN 045 | ET TRACTOR # 2L 164062 | START 63981 | #1 | |
| 800 OUT SAFE | L-END 115 | ET TRAILER OUT # 485167 | END 64174 | #2 | |
| 1920 IN SAFE | F-BEGIN 0 | 485167 TRAILER IN # | MT SE | #3 | |
| 1945 OFF | F-END 0 | REG # Shag | SEAL # 0 | #4 | |

2nd lunch - 1645 - 1715

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00940178050-0 CF: 106 | PROCTER & GAMBLE | 1 | 2375 | 3 | | DC | A 1224 D 1236 | |
| 00937879210-3 CF: 36 | LOWES | 1 | 198 | 3 | | DC | A 1154 D 1203 | |
| 00937951530-4 CF: 11 | HAAS AUTOMATION | 1 | 300 | 3 | | DC | A 1245 D 1256 | |
| 00824666450-2 CF: 415 | WHOLESOME HARVES | 6 | 12440 | 2 | | DC | A 1311 D 1359 | |
| 00938590300-6 CF: 83 | REAL CHEAP SPORT | 19 | 448 | 2 | | DS | A 1646 D 1712 | |
| 00945990290-0 CF: 193 | INTERNATIONAL FI | 3 | 2430 | 2 | | DC | A 1412 D 1421 | |
| 00946565930-3 CF: 24 | DUNN EDWARDS #29 | 14 | 571 | 2 | X | DC | A 1455 D 1504 | |
| 77051861160-5 CF: 53 | COURTYARD BY MAR | 1 | 341 | 2 | | DC | A 1130 D 1144 | |
| 00921975770-3 CF: 20 | WESTBURNE SUPPLY | 1 | 485 | 1 | | DC | A 1559 D 1605 | |
| 00929612110-0 CF: 3 | DAL TILE | 4 | 98 | 1 | | DC | A 1527 D 1530 | |
| 00931735610-5 CF: 17 | MAGNUSON PRODUCT | 1 | 145 | 1 | | DC | A 1518 D 1523 | |
| 00939238820-3 CF: 38 | KAMAN INDUSTRIAL | 1 | 950 | 1 | | DC | A 1430 D 1435 | |
| 77051815070-2 CF: 35 | LEWIS & LEWIS EN | 1 | 775 | 1 | | DC | A 1547 D 1555 | |
| 77051906060-1 | Supply | 1 | 822 | | | DC | A 950 D 1038 | |

| | | TRIP SUMMARY | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 14 | 14 | 0 | | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 14 |
| 5 | 5 | 0 | 2 | DRIVER'S SIGNATURE S Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751736694 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 07/23/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| ON 7:15 | L-BEGIN 1:05 | ET TRACTOR # 2L 12769 | START 21717 | #1 | |
| OUT 8:0 | L-END 1:35 | ET TRAILER OUT # 485169 | END 21926 | #2 | |
| IN 10:05 | F-BEGIN 1842 | TRAILER IN 485169 | MT SE | #3 | |
| OFF 10:25 | F-END 1854 | ROUTE # Shay | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00945702310-0 CF: 11 | WALMART | 7 | 124 | 2 | X | DC | A1334 D1359 | |
| 00938569670-1 CF: 16 | DRAPERY AFFAIR | 2 | 106 | 3 | | DC | A1004 D.1010 | |
| 00939964900-0 CF: 49 | LOWES | 1 | 1120 | 3 | | DC | A1023 D.1108 | |
| 00939964950-5 CF: 53 | LOWES | 1 | 1199 | 3 | | DC | A1128 D1200 | |
| 00946540200-6 CF: 173 | LOWES | 4 | 6361 | 3 | | DC | | UNRATED |
| 00970114150-4 CF: 34 | LOWES | 1 | 100 | 3 | | DC | | |
| 00924195270-4 CF: 4 | SILVAS OIL COMPA | 1 | 110 | 2 | | DC | A1433 D1439 | |
| 00930209150-1 CF: 15 | CROP PRODUCTION | 1 | 513 | 2 | | DC | A1443 D1447 | |
| 00945633770-6 CF: 18 | C N G CYLINDER | 1 | 400 | 2 | X | DC | A1411 D.1428 | |
| 00966919980-4 CF: 18 | C V S | 1 | 175 | 2 | | DC | A1458 D.513 | |
| 00966920180-3 CF: 83 | WALMART | 68 | 823 | 2 | | DC | | |
| 00893774791-2 CF: 45 | CONSOLIDATED ELE | 1 | 400 | 1 | | DC | A1537 D.1542 | |
| 00938590301-6 CF: 3 | REAL CHEAP SPORT | 2 | 15 | 1 | | DC | A1311 D.1317 | |
| 00946540120-5 CF: 337 | LOWES | 8 | 12396 | 1 | | DC | | UNRATED |
| 00970113990-2 CF: 91 | LOWES | 2 | 375 | 1 | | DC | | |
| 77051872370-6 CF: 28 | DNOW L P | 1 | 1380 | 1 | | DC | A1256 D.1304 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 11 | 16 | 0 | 0 | 0 | |
| | | | | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 16 |
| 4 | 5 | 1 | | DRIVER'S SIGNATURE S Cobian | |

| MANIFEST #<br>751736864 | CITY DRIVER MANIFEST | | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|

| DATE<br>07/24/15 | DRIVER EMPLOYEE #<br>22855 | DRIVER'S FIRST INITIAL, LAST NAME<br>COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 715 | L-BEGIN 12:13 | ET TRACTOR #<br>2L 12769 | START 211926 | #1 | |
| OUT GATE 7:45 | L-END 12:43 | ET TRAILER OUT #<br>485170 | END 212118 | #2 | |
| IN 1920 GATE | F-BEGIN Ø | TRAILER IN # 485170 | MT SE | #3 | |
| OFF 1040 | F-END Ø | ROUTE # Shag | SEAL # Ø<br>*PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77051906930-4<br>CF:   54 | U HAUL | 3 | 565 | 2 | | DC | A1409 | D1418 |
| 00907908710-3<br>CF:   2 | LOWES | 1 | 54 | 4 | | DC | A1131 | D1143 |
| 00907908740-6<br>CF:   2 | LOWES | 1 | 54 | 4 | | DC | A1339 | D1351 |
| 00961906340-1<br>CF:   18 | LOWES | 1 | 73 | 4 | | DC | | |
| 00934419120-4<br>CF:   320 | SYSCO FOOD SERVI | 4 | 2235 | 3 | | DC | | |
| 77051932510-0<br>CF:   45 | SUPERIOR MOBILIT | 1 | 476 | 3 | | DC | A1110 | D1145 |
| 00865516450-5<br>CF:   20 | HAAS AUTOMATION | 1 | 298 | 2 | | DC | A953 | D1008 |
| 00879793880-0<br>CF:   6 | SILVAS OIL COMPA | 1 | 146 | 2 | | DC | A1038 | D1044 |
| 00907853010-5<br>CF:   34 | CRYOGENIC EXPERT | 1 | 200 | 2 | | DC | A1744 | D1754 |
| 00924140830-6<br>CF:   20 | FOOD 4 LESS | 1 | 192 | 2 | | DC | A1500 | D1159 |
| 00936238190-2<br>CF:   7 | BAKERSFIELD PIPE | 1 | 270 | 2 | | DC | A1616 | D1421 |
| 00938310570-5<br>CF:   237 | SPATZ LABORATORI | 4 | 6797 | 2 | | DC | A1018 | D1035 |
| 00946892570-5<br>CF:   56 | U P S FRIEGHT | 1 | 220 | 2 | | DC | A1054 | D1059 |
| 00880129190-1<br>CF:   15 | GENERAL MAGNAPLA | 1 | 250 | 1 | | DC | A1631 | D1643 |
| 00904713160-5<br>CF:   28 | OIL COUNTRY MANU | 1 | 1383 | 1 | | CCR | A1455 | D1607 |
| 00912625560-0<br>CF:   5 | MCJUNKIN RED MAN | 1 | 130 | 1 | | DC | A1431 | D1445 |
| 00933688810-4<br>CF:   13 | TREK BIKES OF VE | 1 | 106 | 1 | | DC | A1558 | D1607 |
| 00938492620-3<br>CF:   14 | DNOW L P | 1 | 160 | 1 | | DC | A1442 | D1451 |

| TRIP SUMMARY | | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | | TOTAL COLLECTED | $ Ø |
| 18 | 19 | 1 | 1 | | CHECK-IN SIGNATURE | |
| | | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | | # OF BILLS RECEIVED | 20 |
| 5 | 7 | Ø | 2 | | DRIVER'S SIGNATURE<br>S Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| --- | --- | --- | --- | --- |
| 751736864 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
| --- | --- | --- | --- | --- |
| 07/24/15 | 22855 | COBIAN,SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| --- | --- | --- | --- | --- | --- |
| 7 15 ON | L-BEGIN 1 13 | ET TRACTOR # 2L 12769 | START 2 19 26 | #1 | |
| 7 40 OUT GATE | L-END 12 13 | ET TRAILER OUT # 485170 | END | #2 | |
| IN GATE | F-BEGIN 0 | TRAILER IN # 485170 | MT SE | #3 | |
| OFF | F-END 0 | ROUTE # Sh 99 | SEAL # 0 *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 00945787770-6 CF: 18 | VONS STORE #2164 | 1 | 118 | 1 | | DC | A 1320 .1320 | |
| 00963292160-4 CF: 46 | OAKBROOK BEAUTY Purex | 1 | 510 | 1 | | DC | A 1544 D 1554 | |
| 0090495140C-1 Tec | | 1 | 575 | | | DC | A 942 D .947 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
| --- | --- | --- | --- | --- | --- |
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 18 | 19 | 1 | 1 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
| --- | --- | --- | --- | --- | --- |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 20 |
| 5 | 7 | 0 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS   MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|
| | 751737032 | | | ON BOARD?   ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL. LAST NAME |
|---|---|---|
| 07/27/15 | 22855 | COBIAN,SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 645 ON | L-BEGIN 1110 | ET TRACTOR # STA 5956 | | #1 | |
| | | L 164008 | | | |
| 710 OUT | L-END 1140 | ET TRAILER OUT # END 00152 | | #2 | |
| GATE | | 485226 | | | |
| IN | F-BEGIN | TRAILER IN # MT SE | | #3 | |
| GATE | | 485226 | | | |
| OFF | F-END 0 | ROUTE Ventura | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00945822800-2 CF: 10 | LOWES | 1 | 190 | 3 | | DC | A1052 D1105 | |
| 00924881960-3 CF: 32 | STERLING SCHOOLS | 1 | 410 | 3 | | DC | A1325 D1350 | |
| 00970115130-4 CF: 41 | LOWES | 1 | 367 | 3 | | DC | | |
| 77051868060-2 CF: 38 | SOUTHERN CALIFOR | 1 | 450 | 3 | | DC | A1155 D1205 | |
| 00844591900-4 CF: 83 | SCHLUMBERGER | 35 | 2240 | 2 | X | DC | A924 D938 | |
| 00897346550-3 CF: 47 | OCRW INC. | 1 | 192 | 2 | | X | | |
| 00904713160-5 CF: 28 | OIL COUNTRY MANU | 1 | 1383 | 2 | | DC | A1241 D1243 | |
| 00915808390-0 CF: 263 | G W SURFACES | 2 | 3150 | 2 | | DC | A1459 D1509 | |
| 00937352810-3 CF: 24 | A-1 COATINGS | 41 | 792 | 2 | X | DC | A1528 D1539 | |
| 00964772190-6 CF: 311 | MILLERCOORS | 3 | 3496 | 2 | | X | | |
| 00782652030-2 CF: 31 | PATAGONIA | 20 | 317 | 1 | | DC | A1317 D.1326 | |
| 00889068140-3 CF: 39 | UTILIQUEST | 1 | 735 | 1 | | DC | A1002 D1012 | |
| 00926591030-5 CF: 27 | OIL COUNTRY MANU | 2 | 1313 | 1 | | DC | | |
| 00927964000-4 CF: 29 | MCJUNKIN RED MAN | 1 | 1100 | 1 | | DC | A1305 D1309 | |
| 00929419480-1 CF: 6 | BILLS POOL SERVI | 1 | 65 | 1 | | DC | A1410 D1417 | |
| 00931959420-0 CF: 21 | DAL TILE | 1 | 743 | 1 | | DC | A1038 D1041 | |
| 00932617600-4 CF: 11 | CERTEX U S A | 1 | 525 | 1 | | DC | A1252 D1259 | |
| 00936238300-6 CF: 13 | DNOW L P | 1 | 510 | 1 | | DC | A1246 D1246 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 17 | 20 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 20 |
| 2 | 2 | 2 | 2 | DRIVER'S SIGNATURE   SCobian | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751737032 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 07/27/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON  L-BEGIN | | ET  TRACTOR #  L 164008 | START | #1 | |
| OUT  L-END | | ET  TRAILER OUT #  485226 | END | #2 | |
| IN  F-BEGIN | | TRAILER IN # | MT SE | #3 | |
| OFF  F-END | | ROUTE # | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00936509340-6 CF: 11 | GENUINE PARTS | 1 | 220 | 1 | | DC | A946 D DC956 | |
| 00938251550-4 CF: 22 | BAKERSFIELD PIPE | 1 | 962 | 1 | | DC | A1452 D1456 | |
| 00938492830-3 CF: 21 | DNOW L P | 1 | 940 | 1 | | DC | | |
| 00961068640-0 CF: 15 | FERGUSON ENTERPR | 1 | 150 | 1 | | DC | A1018 D1030 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 17 | 20 | | | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 20 |
| 2 | 2 | 2 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751737252 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 07/28/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 7 15 ON | L-BEGIN 1130 | ET TRACTOR # 2L 12769 | START 21218 | #1 | |
| 757 OUT | L-END 1200 | ET TRAILER OUT # 485167 | END 21316 | #2 | |
| 1755 IN | F-BEGIN 0 | TRAILER IN # 485167 | MT SE | #3 | |
| 1815 OUT | F-END 0 | ROUTE # shay | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00966920950-3 CF: 17 | C V S PHARMACY | 1 | 167 | 2 | | DC | A1231 D.1243 | |
| 00907909780-5 CF: 7 | LOWES | 1 | 265 | 4 | | DC | A1308 D1333 | |
| 00885895280-6 CF: 18 | H D SUPPLY REPAI | 1 | 131 | 3 | | DC | A1006 D104R | |
| 00919709890-5 CF: 156 | H D SUPPLY REPAI | 3 | 1149 | 3 | | DC | | |
| 00919709960-5 CF: 29 | H D SUPPLY REPAI | 1 | 210 | 3 | | DC | | |
| 00925823690-5 CF: 13 | H D SUPPLY | 1 | 58 | 3 | | DC | | |
| 00932740250-5 CF: 12 | PRO SOURCE OF OX | 1 | 565 | 2 | | DC | A942 D.952 | |
| 00804600880-2 CF: 10 | UNITED RENTALS | 1 | 471 | 1 | | DC | A1344 D.1350 | |
| 00931738920-0 CF: 11 | F H PUMPS INCORP | 1 | 136 | 1 | | DC | A1412 D.1417 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 6 | 9 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 9 |
| 7 | 7 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # 751737438 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON | | |
|---|---|---|---|---|---|---|

| DATE 07/29/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | | | |
|---|---|---|---|---|---|---|
| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT | |
| ON 715 | L-BEGIN 1145 | ET TRACTOR # 2L 12769 | START 2123/7 | #1 | | |
| OUT 755 GATE | L-END 1215 | ET TRAILER OUT # 485167 | END 21252 | #2 | | |
| IN 800 GATE | F-BEGIN 0 | TRAILER IN # 485167 | MT SE | #3 | | |
| OFF 825 | F-END 0 | ROUTE # Shag | SEAL # 0 | #4 | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00939995410-6 CF: 147 | LOWES | 3 | 3364 | 3 | | DC | A1000 D.1018 | |
| 00912791030-6 CF: 8 | TARGET STORE | 1 | 103 | 3 | | DC | A1042 D.1049 | |
| 00936342960-0 CF: 23 | WEATHERFORD | 1 | 1290 | 3 | | DC | A1424 D.1438 | |
| 00966920940-2 CF: 78 | WALMART | 58 | 778 | 3 | | DC | A1231 D.1240 | |
| 00937897780-5 CF: 104 | P P G ARCHITECTU | 48 | 2457 | 2 | X | DC | A1117 D.1125 | |
| 00931744520-0 CF: 28 | CONSOLIDATED ELE | 1 | 250 | 1 | | DC | A1306 D.1314 | |
| 00932683270-5 CF: 19 | AERA ENERGY GAS | 1 | 245 | 1 | | DC | A1404 D.1415 | |
| 00936035840-4 CF: 7 | SUPERIOR MACHINE | 1 | 412 | 1 | | DC | A1458 D.1459 | |
| 00937352950-3 CF: 4 | VENTURA HARBOR B | 8 | 92 | 1 | X | DC | A1517 D.1526 | |
| 00945311690-5 CF: 8 | QUALITY MACHINE | 1 | 266 | 1 | | DC | A1445 D.1458 | |
| 00945565030-6 CF: 14 Pactico | F H PUMPS INCORP | 1 | 198 | 1 | | DC | A1318 D.1323 | |
| 770520487006 Rebath | | 1 | 237 | | | DC | A1103 D.1113 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 12 | 12 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 12 |
| 3 | 3 | 0 | 2 | DRIVER'S SIGNATURE | S Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751317618 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
| 07/30/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| ON | L-BEGIN 1805 | ET TRACTOR # 2L 12769 | START | #1 | |
| OUT | L-END 1735 | ET TRAILER OUT # 485170 | END | #2 | |
| IN | F-BEGIN 0 | TRAILER IN # | MT SE | #3 | |
| OFF | F-END 0 | ROUTE # | SEAL # | #4 | |

2nd-
Lunch
S 1751-
F 1821-

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00930204090-6  CF: 18 | AG RX | 1 | 372 | 2 | | DC | A 1330 D.1335 | UNRATED |
| 00896243720-5  CF: 10 | SYSCO FOOD SERVI | 1 | 164 | 4 | | DC | A 1105 D.1139 | |
| 00918312950-3  CF: 7 | H D SUPPLY REPAI | 1 | 230 | 4 | | DC | A 944 D.958 | |
| 00923535910-1  CF: 11 | GOLDEN COAST FLO | 1 | 417 | 3 | | DC | A 1314 D.1324 | |
| 00943581590-0  CF: 216 | LOWES | 5 | 7927 | 3 | | DC | A 1005 D.1025 | UNRATED |
| 00943581600-1  CF: 105 | LOWES | 3 | 3858 | 3 | | DC | A 1041 D.1050 | UNRATED |
| 00668150250-4  CF: 35 | WEST COAST POWER | 1 | 242 | 2 | | DC | A 1238 D.1302 | |
| 00914942260-5  CF: 81 | FRYS ELECTRONICS | 1 | 537 | 2 | | PR | A 1348 D.1407 | |
| 00932741480-2  CF: 5 | PRO SOURCE OF OX | 1 | 232 | 2 | | DC | A 1146 D.1158 | |
| 00868360490-6  CF: 3 | MCJUNKIN RED MAN | 1 | 120 | 1 | | DC | A 1580 D.522 | |
| 00908017880-0  CF: 234 | DNOW L P | 6 | 8705 | 1 | | DS | A 1545 D.1614 | |
| 00927501530-6  CF: 238 | CHAZ DISTRIBUTIN | 3 | 1650 | 1 | | DC | A 1451 D.1502 | |
| 00936988230-1  CF: 40 | A 1 COATING S | 42 | 1235 | 1 | X | DC | A 1425 D.1435 | |
| 00940882750-1  CF: 7 | FULLER PAINT & G | 1 | 174 | 1 | | DC | A 1628 D.1637 | |
| 00946356540-1  CF: 85 | VENTURA COUNTY F | 11 | 253 | 1 | | PT | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 14 | 14 | 0 | 1 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 3 | 6 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751737811 | | | | |

*Lunch —*
*1647 - 1716*

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 07/31/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON  L-BEGIN  715 | 1155 | ET TRACTOR # 2L 12769 | START 212739 | #1 | |
| OUT  L-END  80 | 1225 | ET TRAILER OUT # 485167 | END 212950 | #2 | |
| IN  F-BEGIN  1030 | 8 | TRAILER IN # 485167 | MT SE | #3 | |
| F-END  1955 | | ROU 5809 | SEAL # *PUD  0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00883619740-1  CF: 12 | CALAROSA GROUP | 1 | 410 | 3 | | DC | A1139 D.1145 | |
| 55606413230-3  CF: 118 | SAIA MOTOR FREIG | 3 | 3500 | 3 | | Deleted | Armando | |
| 00808902950-3  CF: 84 | RAYPAK INC | 1 | 1124 | 2 | | DC | A1239 D.1244 | |
| 00862010470-2  CF: 4 | INDUSTRIAL TOOLS | 1 | 96 | 2 | | DC | A1302 D.1309 | |
| 00940273230-5  CF: 12 | A B C SUPPLY CO | 1 | 91 | 2 | | DC | A1329 D.1338 | |
| 00940708850-6  CF: 24 | SILVAS OIL COMPA | 11 | 503 | 2 | | DC | A1252 D.1258 | C.Service |
| 00716805820-1  CF: 37 | VAGABOND | 3 | 324 | 1 | | DC | A1457 D.1513 | called |
| 00906938560-1  CF: 192 | MCJUNKIN RED MAN | 5 | 8670 | 1 | | DC | A1111 D.1118 | Arthur |
| 00914377140-4  CF: 19 | BUENA TILE SUPPL | 30 | 1446 | 1 | | DC | A1355 D.1403 | |
| 00920033580-6  CF: 10 | AIRGAS WEST | 1 | 699 | 1 | | DC | A1047 D.1059 | |
| 00926301260-1  CF: 37 | BAKERSFIELD PIPE | 2 | 1878 | 1 | | DC | A1406 D.1411 | |
| 00930911540-2  CF: 10 | DNOW L P | 1 | 391 | 1 | | DC | A1009 D.1036 | |
| 00938904100-5  CF: 25 | BEACON COFFEE CO | 1 | 560 | 1 | | DC | A1553 D.1602 | |
| 00963309870-4  CF: 58 | NATIONAL OILWELL | 3 | 2488 | 1 | | DC | | |
| 77051999240-2  CF: 7 | BAKER OIL TOOLS | 1 | 175 | 1 | | DC | A1418 D1424 | |
| 00908017881-0 | DNOW | 3 | 3000 | | | DC | A1009 D.1036 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 14 | 14 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 14 |
| 5 | 6 | 1 | 2 | DRIVER'S SIGNATURE | |

**August 2015**

Monday August 3, 2015 Route: Oxnard/Ventura Manifest#751738047
Tuesday August 4, 2015 Route: Oxnard/Ventura Manifest#751738222
Wednesday August 5, 2015 Route: Oxnard/Ventura Manifest#751738451
Thursday August 6, 2015 Route: Oxnard/Ventura Manifest Missing
Friday August 7, 2015 Route: Oxnard/Ventura Manifest Missing

Monday August 10, 2015 Route: Oxnard/Ventura Manifest#751739099
Tuesday August 11, 2015 Route: Oxnard/Ventura Manifest#751739308
Wednesday August 12, 2015 Route: Oxnard/Ventura Manifest#751739528
Thursday August 13, 2015 Route: Oxnard/Ventura Manifest#751739708
Friday August 14, 2015 Route: Oxnard/Ventura Manifest#751739922

Monday August 17, 2015 Route: Oxnard/Ventura Manifest#751740133
Tuesday August 18, 2015 Route: Oxnard/Ventura Manifest#751740381
Wednesday August 19, 2015 Route: Oxnard/Ventura Manifest#751740571
Thursday August 20, 2015 Route: Oxnard/Ventura Manifest#751740777
Friday August 21, 2015 Route: Oxnard/Ventura Manifest#751740984

Monday August 24, 2015 Route: Oxnard/Ventura Manifest#751741224
Tuesday August 25, 2015 Route: Oxnard/Ventura Manifest#751741449
Wednesday August 26, 2015 Route: Oxnard/Ventura Manifest#751741668
Thursday August 27, 2015 Route: Oxnard/Ventura Manifest#751741863
Friday August 28, 2015 Route: Oxnard/Ventura Manifest#751742056

Monday August 31, 2015 Route: Oxnard/Ventura Manifest#751742274

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751738047 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL. LAST NAME | | |
|---|---|---|---|---|
| 08/03/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON | L-BEGIN | ET TRACTOR # 2L 12769 | START 212950 | #1 | |
| OUT GATE | L-END | ET TRAILER OUT # 484938 | END 213151 | #2 | |
| IN GATE | F-BEGIN | TRAILER IN # 484938 | MT SE | #3 | |
| OFF | F-END | ROUTE # Shop | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00965545740-4 | CONSOLIDATED ELE | 1 | 148 | 1 | | DC | A 1039 D 1045 | |
| CF: 11 | | | | | | | | |
| 00847942420-1 | M C T TRAILERS | 1 | 280 | 3 | | DC | A 1311 D 1320 | |
| CF: 21 | | | | | | | | |
| 00970117490-2 | LOWES | 1 | 130 | 3 | | DC | A 1210 D 1222 | |
| CF: 26 | | | | | | | | |
| 06981825381-4 | H D SUPPLY WHITE | 1 | 300 | 2 | | DC | A 1008 D 1012 | |
| CF: 23 | | | | | | | | |
| 00821025630-4 | SCHLUMBERGER | 1 | 201 | 1 | | DC | A 1157 D. 1201 | |
| CF: 9 | | | | | | | | |
| 00880129230-5 | GENERAL MAGNAPLA | 1 | 220 | 1 | | DC | A 1019 D. 1030 | |
| CF: 13 | | | | | | | | |
| 00940262830-1 | CITY OF OXNARD | 1 | 198 | 1 | | DC | A 093 D. 98 | |
| CF: 22 | | | | | | | | |
| 00945159350-3 | DAIRY FARMERS OF | 2 | 1271 | 1 | | DC | A 1357 D. 1414 | |
| CF: 85 | | | | | | | | |
| 00946356540-1 | VENTURA COUNTY F | 11 | 253 | 1 | | DC | A 1447 D 1502 | |
| CF: 85 | | | | | | | | |
| 00962653730-1 | ACCUTECH DATA SU | 1 | 160 | 1 | | DC | A 1053 D. 1100 | |
| CF: 11 | | | | | | | | |
| 00964774340-4 | ALLIED BEVERAGES | 1 | 656 | 1 | | DC | A 957 D. 1003 | |
| CF: 105 | | | | | | | | |
| 00965668880-5 | COORDINATED WIRE | 1 | 514 | 1 | | DC | A 1239 D 1247 | |
| CF: 14 | | | | | | | | |
| 00970117830-1 | PRO SOURCE OF OX | 1 | 237 | 1 | | X | | |
| CF: 78 | | | | | | | | |
| 07967989240-5 | B & R TOOL & SUP | 1 | 90 | 1 | | DC | A 1142 D 1151 | |
| CF: 4 | | | | | | | | |
| 00925662230-1 | West Co In / | 1 | 310 | | | DC | A 1327 D 1339 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED $ | 0 |
| 14 | 14 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 14 |
| 5 | 5 | 1 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751738222 | | ON BOARD? | ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 08/04/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 115 L-BEGIN 705 | ET TRACTOR # 2L 12769 | START 213151 | #1 | |
| OUT 746 L-END 1235 | ET TRAILER OUT # 485170 | END 213354 | #2 | |
| IN 1810 F-BEGIN 0 | TRAILER IN # 485170 | MT SE | #3 | |
| OFF 1825 F-END 0 | ROUTE # Shag | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00939546320-2 CF: 101 | COASTAL COUNTING | 1 | 300 | 2 | | DC | A1253 D.1259 | |
| 00927500940-3 CF: 42 | SYSCO FOOD SERVI | 1 | 900 | 3 | | DC | A1108 D.1147 | |
| 00793236130-5 CF: 103 | SHERWIN WILLIAMS | 128 | 1966 | 2 | X | DC | A1044 D.1047 | |
| 00932365210-0 CF: 17 | TARGET 2760 | 1 | 171 | 2 | | DC | A932 D.941 | |
| 00932740750-6 CF: 137 | FLOORING 101 | 3 | 6876 | 2 | | DC | A1238 D.1249 | |
| 00946645670-4 CF: 15 | D 2 INC | 1 | 318 | 2 | | DC | A1014 D. A1058 D.1102 | |
| 00881103150-6 CF: 159 | WHOLESOME HARVES | 3 | 2380 | 1 | | DC | A1306 D.1325 | |
| 00926302450-1 CF: 14 | BAKERSFIELD PIPE | 1 | 676 | 1 | | DC | A1352 D.356 | |
| 00932683430-0 CF: 18 | LOWES | 1 | 224 | 1 | | DC | A952 D.1001 | |
| 00937907120-1 CF: 7 | RESOURCE MACHINE | 1 | 185 | 1 | | DC | A1428 D.1436 | |
| 00942513640-4 CF: 62 | DNOW L P | 1 | 910 | 1 | | DC | A1437 D.1446 | |
| 00970118000-4 CF: 25 | LOWES | 1 | 125 | 1 | | DC | A1405 D.1413 | |
| 00970118270-3 CF: 11 | LOWES | 1 | 54 | 1 | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN |
|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED $ 0 |
| 12 | 13 | 0 | 0 | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT |
|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED 13 |
| 2 | 2 | 1 | 2 | DRIVER'S SIGNATURE |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|---|
| | 751738451 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 08/05/15 | 22855 | COBIAN, SAUL G | | | |

Parkd Regen

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON L-BEGIN | 1220 | ET TRACTOR # 2L 12769 | START 213354 | #1 | |
| 813 OUT L-END GATE | 1250 | ET TRAILER OUT # 485167 | END 213556 | #2 | 5930 1000AM |
| 1846 IN F-BEGIN GATE | 0 | TRAILER IN # | MT SE | #3 | |
| 1900 OFF F-END | 0 | ROUTE # 485167 Shag | SEAL # *PUO | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00932740960-6 CF: 3 | PRO SOURCE OF OX | 1 | 143 | 2 | | DC | A1325D1330 | |
| 00943581990-5 CF: 29 | LOWES | 1 | 167 | 4 | | DC | A1131D.1137 | |
| 00945991130-0 CF: 84 | INTERNATIONAL FI | 1 | 250 | 4 | | DS | A1333-D | |
| 77052081950-6 CF: 32 | LOWES | 1 | 211 | 4 | | DC | A1425D.1533 | |
| 00945990291-0 CF: 4 | INTERNATIONAL FI | 2 | 40 | 3 | | DC | | |
| 00945991540-6 CF: 10 | INTERNATIONAL FI | 1 | 178 | 3 | | DC | | UNRATED |
| 00896038190-4 CF: 62 | VEGETABLE GROWER | 1 | 792 | 2 | | DC | A1315D1321 | |
| 00933088270-3 CF: 177 | SILVAS OIL COMPA | 2 | 4548 | 2 | | DC | A125 1D1308 | |
| 00966923670-2 CF: 55 | WALMART | 54 | 545 | 2 | | DC | A1152D.1201 | |
| 00909288560-4 CF: 5 | FERGUSON ENTERPR | 1 | 95 | 1 | | DC | A1530D1540 | |
| 00925823800-2 CF: 151 | H D SUPPLY | 4 | 1340 | 1 | | DC | A1049D1115 | |
| 00928735820-4 CF: 54 | DUPURE/COMPLETE | 1 | 350 | 1 | | DC | A1517D1526 | |
| 00931038730-2 CF: 39 | DAL TILE | 1 | 1139 | 1 | | DC A1503D.1508 | | |
| 00971468200-1 CF: 54 | VCCCD | 34 | 559 | 1 | | DC | A1620D1641 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 12 | 14 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 4 |
| 3 | 4 | 0 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|
| 751739099 | | ON BOARD? | ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 08/10/15 | 22855 | COBIAN,SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 645 ON | L-BEGIN 11 40 | ET TRACTOR # 2L 12769 | START 213755 | #1 | |
| 720 OUT DATE | L-END 1210 | ET TRAILER OUT # 486063 | END 213947 | #2 | |
| 1836 IN DATE | F-BEGIN 0 | TRAILER IN # 486063 | MT SE | #3 | |
| 1905 OUT | F-END 0 | ROUTE # Ventura | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00947940090-2 CF: 3 | DRAPERY AFFAIR | 1 | 20 | 4 | | DC | A938 D 952 | |
| 00844591210-5 CF: 65 | SCHLUMBERGER | 30 | 1740 | 4 | X | DC | A1010 D.1220 | |
| 00947940080-1 CF: 67 | DRAPERY AFFAIR | 1 | 449 | 4 | | DC | | |
| 00967357130-4 CF: 28 | LOWES | 2 | 140 | 3 | | DC | A1028 D.1042 | |
| 77052225700-3 CF: 10 | A 1 COATINGS | 1 | 281 | 3 | | DC | A1058 D1105 | |
| 00855248800-0 CF: 25 | DISTRIBUTION NOW | 1 | 866 | 2 | | DC | A1447 1507 | |
| 00888956040-3 CF: 20 | INTEGRATED SILIC | 1 | 225 | 2 | | X | | |
| 00946041700-3 CF: 32 | FIBERGLASS HAWAI | 1 | 95 | 2 | | DC | A1370 1242 | |
| 00793716280-0 CF: 25 | VENTURA HARBOR M | 1 | 370 | 1 | | DC | A1410 D.1432 | |
| 00912199410-1 CF: 5 | F H PUMPS INCORP | 1 | 110 | 1 | | DC | A1223 D1231 | |
| 00921470710-2 CF: 19 | M & C TECH GRP N | 1 | 225 | 1 | | DC | A1340 D1346 | |
| 00924769350-5 CF: 18 | SKJONBERG CONTRO | 1 | 235 | 1 | | DC | A1000 D 1005 | |
| 00930914620-2 CF: 8 | DNOW L P | 1 | 304 | 1 | | DC | | |
| 00932635180-5 CF: 91 | COLD STEEL INC | 2 | 630 | 1 | | DC | A1121 D.1130 | |
| 00936357940-0 CF: 12 | VENTURA HARBOR B | 1 | 170 | 1 | | DC | A1358 D.1407 | |
| 00938486400-4 CF: 58 | DNOW L P | 1 | 405 | 1 | | DC | | |
| 00938486790-1 CF: 12 | DNOW L P | 1 | 515 | 1 | | DC | | |
| 00941105750-6 CF: 3 | DNOW L P | 1 | 236 | 1 | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 14 | 19 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 19 |
| 3 | 3 | 0 | 2 | DRIVER'S SIGNATURE | S Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|
| 751739099 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 08/10/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 645 ON | L-BEGIN 140 | ET TRACTOR # 2L 12769 | START 213755 | #1 | |
| 720 OUT | L-END 1210 | ET TRAILER OUT # 486063 | END 213742 | #2 | |
| 1835 IN | F-BEGIN 0 | TRAILER IN # 486063 | MT SE | #3 | |
| 1905 OFF | F-END 0 | ROUTE # Ventura | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00945626030-2 CF: 39 | ALBERTO KOLGUIN | 2 | 560 | 1 | | X | | UNRATED |
| ........... CF: 82 | DRAPERY AFFAIR | 2 | 555 | 1 | | DC | A1316 D1330 | |
| 00962654310-3 CF: 14 | ACCUTECH DATA SU | 1 | 207 | 1 | | DC | A1247 D1306 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 14 | 19 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 19 |
| 3 | 3 | 0 | r | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751739308 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 08/11/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 615 ON | L-BEGIN 1045 | ET TRACTOR # 2L 12769 | START 213 948 | #1 | |
| 715 OUT | L-END 1115 | ET TRAILER OUT # 485169 | END 214 147 | #2 | |
| 1800 LATE IN | F-BEGIN 0 | TRAILER IN # 485169 0 | MT SE | #3 | |
| 1820 LATE OFF | F-END 0 | ROUTE # Shag | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00961909090-3 | LOWES | 1 | 235 | 3 | | DC | A903 D.910 | |
| CF: 30 | | | | | | | | |
| 00931055260-3 | STRONG GROUP LLC | 1 | 484 | 3 | | DC | A832 D.901 | |
| CF: 65 | | | | | | | | |
| 00946229021-3 | ALL AMERICAN CON | 4 | 100 | 3 | | DC | A920 D.931 | |
| CF: 9 | | | | | | | | |
| 77052201960-2 | NICOTINE RIVER L | 6 | 650 | 3 | X | DC | A940 D 946 | |
| CF: 62 | | | | | | | | |
| 00915804780-3 | QUALITY PKG & SU | 3 | 3937 | 2 | | DC | A1119 D.1130 | |
| CF: 113 | | | | | | | | |
| 00793236290-0 | SHERWIN WILLIAMS | 68 | 1523 | 1 | X | DC | A1140 D.1154 | |
| CF: 82 | | | | | | | | |
| 00884185400-0 | COASTAL CONTACT | 1 | 216 | 1 | | DC | A1259 D.1311 | |
| CF: 15 | | | | | | | | |
| 00935263310-3 | BAKERSFIELD PIPE | 1 | 1335 | 1 | | DC | A1273 D1708 | |
| CF: 27 | | | | | | | | |
| 00938487630-1 | MCJUNKIN RED MAN | 2 | 1840 | 1 | | DC | A1354 D.1404 | |
| CF: 42 | | | | | | | | |
| 00943261140-1 | DAL TILE | 1 | 150 | 1 | | DC | A1216 D.1219 | |
| CF: 4 | | | | | | | | |
| 77052203150-2 | BELL POWDER COAT | 1 | 1840 | 1 | | DC | A1230 D.1236 | |
| CF: 74 | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 11 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 11 |
| 6 | 7 | 0 | 2 | DRIVER'S SIGNATURE SC001 a | |

| MANIFEST # 751739528 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 08/12/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 7:30 ON L-BEGIN | 1140 | ET TRACTOR # 2L 12769 | START 24147 | #1 | |
| 8:0 OUT/GATE L-END | 1210 | ET TRAILER OUT # 485169 | END 24339 | #2 | |
| 9:10 GO F-BEGIN | 0 | 485160 TRAILER IN # | MT SE | #3 | |
| 9:50 DEP F-END | 0 | ROUTE Shag 1 | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77052251730-2 CF: 77 | APPLIED POWDERCO | 1 | 1910 | 2 | | DC | A 104 D 046 | |
| 00939104620-2 CF: 3 | CONSOLIDATED PRE | 2 | 79 | 4 | | DC | A 122 D 129 | |
| 00910658850-1 CF: 18 | H D SUPPLY REPAI | 1 | 127 | 3 | | DC | A 1006 D 622 | |
| 00970852150-3 CF: 207 | ALLIED BEVERAGES | 2 | 1181 | 3 | | DC | A 1400 D 1408 | |
| 77052146000-6 CF: 24 | DANS YACHT SERVI | 1 | 157 | 3 | | DC | A 1315 D 1332 | |
| 77052246260-1 CF: 44 | HAMPTON INN CHAN | 1 | 282 | 2 | | DC | A 1256 D 1307 | |
| 00342096740-2 CF: 58 | FERGUSON ENTERPR | 1 | 395 | 1 | | DC | A 1418 D 431 | |
| 00930179310-6 CF: 322 | WEST MARINE | 15 | 2568 | 1 | X | DC | A 1231 D 1249 | |
| 00935740540-0 CF: 16 | M & C PRODUCTS A | 1 | 113 | 1 | | DC | A 1350 D 1356 | |
| 00943582500-0 CF: 43 | NORHYE INC | 1 | 1260 | 1 | | DC | A 1509 D 1521 | |
| 705823120-1 | oen America | 1 | 1700 | | | DC | A 051 D 1101 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 11 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS | 11 |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751739922 | | | | |

*(handwritten, right margin: Delay on Fwy - Similval Fire)*

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL. LAST NAME | | |
|---|---|---|---|---|
| 08/14/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN 1220 | ET TRACTOR # 2L 124020 | START 488694 | #1 | |
| 815 OUT | L-END 1250 | ET TRAILER OUT # 485226 | END 48886 | #2 | |
| 1940 IN GATE | F-BEGIN 0 | TRAILER IN # 485226 | MILEAGE 0 | #3 | |
| 2000 OUT GATE | F-END 0 | ROUTE # Shag | SEAL # 0 | #4 | |

*(handwritten, right margin: Delay Food at Sysco   508-538)*

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00966926510-6 CF: 30 | WALMART | 34 | 295 | 2 | | DC | A1418 D1431 | |
| 00904714370-0 CF: 7 | H D SUPPLY REPAI | 1 | 227 | 3 | | DC | A1042 D1107 | |
| 00907912890-1 CF: 12 | LOWES | 1 | 562 | 3 | | DC | A1117 D1134 | |
| 00943435040-3 CF: 80 | LOWES | 2 | 1660 | 3 | | DC | | UNRATED |
| 00943713800-5 CF: 103 | SYSCO FOOD SERVI | 2 | 2285 | 3 | | DC | A1154 D1358 | |
| 00821217560-3 CF: 21 | ALEXANDER BUICK | 1 | 432 | 2 | | DC | A1578 D1537 | |
| 00854456410-1 CF: 1 | DUNN EDWARDS COR | 1 | 32 | 2 | | DC | A1546 D1551 | |
| 77052278680-? CF: 126 | GEN AMERICA | 1 | 3760 | 2 | | DC | A1507 D1514 | |
| 00945089730-6 CF: 67 | PREMIUM SNACKS L | 1 | 1855 | 1 | | DC | A1440 D1257 | |
| 00962654880-4 CF: 24 | ACCUTECH DATA SU | 1 | 354 | 1 | | CC | | |
| 77052281910-3 CF: 39 | MCJUNKIN RED MAN | 1 | 575 | 1 | | CC | A1620 D1625 | |
| 09345756404-? Dal Tile | | 1 | 109 | | | CC | | |

### TRIP SUMMARY

| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| 9 | 9 | 1 | 3 | TOTAL COLLECTED | $ 0 |
| | | | | CHECK-IN SIGNATURE | |

| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| 3 | 6 | 0 | 2 | # OF BILLS RECEIVED | 12 |
| | | | | DRIVER'S SIGNATURE | |

| MANIFEST #  751739708 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 08/13/15 | 22855 | COBIAN, SAUL G |

*Handwritten: ParKd-Regen   1710-1730*

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON L-BEGIN | 1240 | ET TRACTOR # 2L 12769 | START 214339 | #1 | |
| 755 OUT L-END | 1240 | ET TRAILER OUT # 485226 | END 21454 | #2 | |
| 1900 IN F-BEGIN | Ø | TRAILER IN # 485226 | MT SE | #3 | |
| 1920 OFF F-END | Ø | ROUTE # Shag | SEAL # Ø | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00943705420-0 CF: 126 | LOWES | 3 | 2876 | 3 | | DC | A1036 D.1108 | |
| 00703103270-3 CF: 44 | H D SUPPLY REPAI | 1 | 654 | 3 | | DC | A9470.1002 | |
| 00930179400-1 CF: 141 | WEST MARINE | 7 | 1090 | 3 | X | DC | A1012 D.1030 | |
| 00943606200-4 CF: 226 | LOWES | 5 | 8285 | 3 | | DC | Ø | UNRATED |
| 00943606220-6 CF: 70 | LOWES | 2 | 2550 | 3 | | DC | A1135 D.1156 | UNRATED |
| 00924197240-5 CF: 5 | SILVAS OIL COMPA | 1 | 116 | 2 | | DC | A1310 D.1315 | |
| 77052283760-6 CF: 42 | SUPERIOR MOBILIT | 1 | 449 | 2 | | DC | A1328 D.1335 | |
| 00909813030-0 CF: 385 | WHITE SEED | 5 | 5750 | 1 | | DC | A1244 D.1301 | |
| 00935607630-2 CF: 7 | DNOW L P | 1 | 300 | 1 | | DC | A1513 D.1520 | |
| 00943567070-4 CF: 155 | AIRGAS WEST | 6 | 1050 | 1 | X | DC | A1528 D.1556 | |
| 00968876230-0 CF: 6 | NOBLE LABORATORI | 1 | 195 | 1 | | DC | A1456 D.1506 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ Ø |
| 11 | 11 | Ø | Ø | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | |
| 4 | 4 | 1 | 2 | DRIVER'S SIGNATURE Cobian | 11 |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751739922 | | | | |

*(handwritten: Delay on Fwy - Simiva Fire)*

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 08/14/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 730 | L-BEGIN 1220 | ET TRACTOR # 2L 124020 | START 488694 | #1 | |
| OUT 815 | L-END 1250 | ET TRAILER OUT # 485226 | END 488688 | #2 | |
| IN 1940 | F-BEGIN 0 | TRAILER IN # 485226 | MILEAGE | #3 | |
| OFF 2000 | F-END 0 | ROUTE # Shag | SEAL # 0 | #4 | |

*(handwritten: Delay Food at Sylco 508-538)*

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00966926510-6 | WALMART | 34 | 295 | 2 | | DC | A 1418 D 1431 | |
| CF: 30 | | | | | | | | |
| 00904714370-0 | H D SUPPLY REPAI | 1 | 227 | 3 | | DC | A 1042 D 1107 | |
| CF: 7 | | | | | | | | |
| 00907912890-1 | LOWES | 1 | 562 | 3 | | DC | A 1117 D 1134 | |
| CF: 12 | | | | | | | | |
| 00943435040-3 | LOWES | 2 | 1660 | 3 | | DC | UNRATED | |
| CF: 80 | | | | | | | | |
| 00943713800-5 | SYSCO FOOD SERVI | 2 | 2285 | 3 | | DC | A 1154 D 1358 | |
| CF: 103 | | | | | | | | |
| 00821217560-3 | ALEXANDER BUICK | 1 | 432 | 2 | | DC | A 1528 D 1537 | |
| CF: 21 | | | | | | | | |
| 00854456410-1 | DUNN EDWARDS COR | 1 | 32 | 2 | | DC | A 1546 D 1551 | |
| CF: 1 | | | | | | | | |
| 77052278680-2 | GEN AMERICA | 1 | 3760 | 2 | | DC | A 1507 D 1514 | |
| CF: 126 | | | | | | | | |
| 00945089730-6 | PREMIUM SNACKS L | 1 | 1855 | 1 | | DC | A 1440 D 1440 D 1257 | |
| CF: 67 | | | | | | | | |
| 00962654880-4 | ACCUTECH DATA SU | 1 | 354 | 1 | | CC | | |
| CF: 24 | | | | | | | | |
| 77052281910-3 | MCJUNKIN RED MAN | 1 | 575 | 1 | | CC | A 1620 D 1625 | |
| CF: 39 | | | | | | | | |
| 00934575640-24 Dal-Tile | | 1 | 109 | | | CC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 9 | 9 | 1 | 3 | CHECK-IN SIGNATURE | |

| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | DRIVER CHECK-OUT # OF BILLS RECEIVED | 12 |
|---|---|---|---|---|---|
| 3 | 6 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751740133 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 08/17/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 645 | L-BEGIN 1105 | ET TRACTOR # 2L 12769 | START 214732 | #1 | |
| OUT 725 | L-END 1135 | ET TRAILER OUT # 485235 | END 214911 | #2 | |
| IN 740 | F-BEGIN | TRAILER IN # 485235 | MT SE | #3 | |
| OFF 1800 | F-END | ROUTE # Ventura | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00940249710-5 CF: 39 | DRAPERY AFFAIR | 1 | 220 | 1 | | DC | A1140 D1156 | |
| 00916705990-6 CF: 14 | AMIGO PARTY RENT | 1 | 223 | 3 | | DC | A1204 D1209 | |
| 00935260630-1 CF: 21 | BAKERSFIELD PIPE | 1 | 1037 | 3 | | DC | A953 D1000 | |
| 00795234920-6 CF: 82 | STARBUCKS COFFEE | 1 | 730 | 2 | | DC | A1351 D1407 | |
| 00795235080-1 CF: 71 | STARBUCKS COFFEE | 1 | 638 | 2 | | DC | A1220 D1230 | |
| 00934575640-4 CF: 3 | DAL TILE | 3 | 109 | 2 | | DC | A1004 D1007 | |
| 00962654880-4 CF: 24 | ACCUTECH DATA SU | 1 | 354 | 2 | | DC | A1014 D1033 | |
| 00970121870-6 CF: 95 | LOWES | 1 | 490 | 2 | | DC | A1240 D1317 | |
| 00795235550-6 CF: 73 | VONS STORE | 1 | 671 | 1 | | DC | A1328 D1339 UNRATED | |
| 00931264520-6 CF: 19 | BUENAVENTURA BLE | 1 | 544 | 1 | | DC | A1446 D1453 | |
| 00935260570-2 CF: 5 | BAKERSFIELD PIPE | 1 | 220 | 1 | | DC | | |
| 00942281900-0 CF: 7 | SCHLUMBERGER | 1 | 230 | 1 | | DC | A1039 D1044 | |
| 00947661320-6 CF: 139 | COLD STEEL INC | 2 | 832 | 1 | | DC | A1513 D1524 | |
| 00948751040-2 CF: 18 | PETSMART STORE 1 | 2 | 210 | 1 | | DC | A1052 D1059 | |
| 00964581840-4 CF: 18 | RILEY SIMONDS | 1 | 100 | 1 | | | | |
| 8696202005 | Termar | 1 | 64 | | | DS | A932 D940 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 14 | 15 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 4 | 5 | 1 | 2 | DRIVER'S SIGNATURE | Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751740381 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | | |
| 08/18/15 | 22855 | COBIAN, SAUL G | | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | | TOTAL MILEAGE | STATE | ODOMETER OUT |
| 7:30 ON | L-BEGIN 1200 | ET TRACTOR # 2L 12769 | | START 24911 | #1 | |
| 7:55 OUT GATE | L-END 1230 | ET TRAILER OUT # 485170 | | END 25100 | #2 | |
| 9:00 IN GATE | F-BEGIN 0 | 485170 TRAILER IN # | | MT SE | #3 | |
| 10:30 OFF | F-END | RO 5h99 | | SEAL # 0 *PUD 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00900388530-2 CF: 101 | VENTURA COUNTY F | 2 | 4290 | 2 | | DC | A.1315 D.1323 | |
| 00932411790-3 CF: 10 | H D SUPPLY REPAI | 1 | 133 | 4 | | DC | A.1004 D.1019 | |
| 77052409420-0 CF: 20 | WESTERN PRE COOL | 1 | 590 | 4 | | DC | A.1125 D.1131 | |
| 00869620220-0 CF: 5 | TERMAR INC | 1 | 150 | 3 | | DC | A.1031 D.1045 | |
| 00758726740-3 CF: 11 | SPATZ LABS | 1 | 131 | 2 | | DC | A.1233 D.1238 | |
| 00793236370-1 CF: 64 | SHERWIN WILLIAMS | 45 | 1050 | 2 | X | DC | A.1244 D.1253 | |
| 00873828870-4 CF: 59 | GOLD COAST TRANS | 1 | 1500 | 2 | | DC | A.1103 D.1116 | |
| 00895866850-6 CF: 23 | VISTA PAINT CORP | 1 | 667 | 2 | | DC | A.1330 D.1334 | |
| 00896039150-2 CF: 45 | VEGETABLE GROWER | 1 | 569 | 2 | | DC | A.1301 D.1305 | |
| 00934230100-2 CF: 99 | SINCLAIR SANITAR | 2 | 2530 | 2 | | DC | A.1134 D.1149 | |
| 00968378940-6 CF: 23 | ST JOHN REGIONAL | 1 | 134 | 2 | | DC | A.1348 D.1357 | |
| 00937296820-4 CF: 28 | POWERSTRIDE | 1 | 738 | 1 | | DC | A.1516 D.1520 | |
| 00938488550-2 CF: 36 | MCJUNKIN RED MAN | 1 | 525 | 1 | | DC | A.1428 D.1435 | |
| 00938489070-5 CF: 24 | DNOW L P | 1 | 1040 | 1 | | DC | A.1454 D.1459 | |
| 00938779190-2 CF: 10 | FERGUSON ENTERPR | 1 | 200 | 1 | | DC | A.1601 D.1621 | |
| 00945625730-0 CF: 6 | MCJUNKIN RED MAN | 1 | 155 | 1 | | DC | | |
| 77052360600-4 CF: 2 | TRI COUNTY RV | 2 | 23 | 1 | | DS | A.1656 D.1706 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 16 | 17 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 17 |
| 5 | 6 | 1 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751740571 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 08/19/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN 205 | ET TRACTOR # 2L 12769 | START 215305 | #1 | |
| 805 OUT GATE | L-END 12:35 | ET TRAILER OUT # 485235 | END 215305 | #2 | Regen 1730-1800 |
| 930 IN GATE | F-BEGIN ∅ | TRAILER IN # 485235 | MT SE | #3 | 1730-1800 |
| 90 OFF | F-END ∅ | ROUTE # Shaq | SEAL # ∅ | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77052374390-4 CF: 15 | BAKER OIL TOOLS | 1 | 365 | 2 | | DC | A1548 | D1600 |
| 00880129280-3 CF: 109 | GENERAL MAGNAPLA | 2 | 1860 | 4 | | DC | A1523 | D1528 |
| 00937861660-5 CF: 8 | DUNN EDWARDS COR | 6 | 249 | 4 | X | DC | A952 | D950 |
| 00930209870-3 CF: 97 | AG RX | 1 | 2160 | 3 | | DC | A1049 | D1056 |
| 00946257970-0 CF: 7 | WEATHERFORD | 1 | 355 | 3 | | DC | A1428 | D1438 |
| 77052413180-5 CF: 53 | REARDON FUNERAL | 1 | 240 | 3 | | DC | A1121 | D1136 |
| 77052425440-6 CF: 112 | PACIFIC COAST RE | 1 | 459 | 3 | | DC | A1003 | D1014 |
| 00795235920-1 CF: 33 | COURTYARD BY MAR | 1 | 292 | 2 | | DC | A1024 | D1037 |
| 00872183210-1 CF: 39 | PORT OXNARD | 1 | 1150 | 2 | | DC | A1248 | D1300 |
| 00877647350-2 CF: 25 | EXXON MOBIL CORP | 1 | 550 | 2 | | DC | A1304 | D1313 |
| 00903562480-3 CF: 4 | EXXON MOBIL CORP | 1 | 183 | 2 | | DC | | |
| 00897167000-3 CF: 20 | CITY OF VENTURA | 1 | 148 | 1 | | DC | A1408 | D1418 |
| 00931956240-4 CF: 118 | PACIFIC SLEEP DE | 1 | 1755 | 1 | | DC | A1535 | D1543 |
| 00936343230-6 CF: 11 | WEATHERFORD | 1 | 616 | 1 | | DC | | |
| 00937799900-3 CF: 27 | VALSARI PLASTER | 1 | 673 | 1 | | DC | A1455 | D1505 |
| 00943116310-1 CF: 24 | FERGUSON ENTERPR | 1 | 295 | 1 | | DC | A1612 | D1617 |
| 00943494600-2 CF: 80 | SILVAS OIL COMPA | 4 | 1640 | 1 | X | DC | A1100 | D1110 |
| 00943556410-2 CF: 54 | OJAI VALLEY SANI | 1 | 2423 | 1 | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN |
|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED $ ∅ |
| 17 | 19 | ∅ | ∅ | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT |
|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED 19 |
| 3 | 3 | | 2 | DRIVER'S SIGNATURE Cobian |

| MANIFEST # 751740571 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|

| DATE 08/19/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G |
|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN 205 | ET TRACTOR # 2L 12769 | START 215105 | #1 | |
| 805 OUT GATE | L-END 235 | ET TRAILER OUT # 485235 | END 215305 | #2 | |
| 930 IN GATE | F-BEGIN 0 | TRAILER IN # 485235 | MI SE | #3 | |
| 10 50 OFF | F-END 0 | ROUT # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00946552070-3 CF: 38 | SEMINIS INC | 10 | 1100 | 1 | X | DC | A1149 D1156 | |
| 00966212450-0 CF: 19 | STARBUCKS COFFEE | 1 | 279 | 1 | | DC | A1348 D1355 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 17 | 19 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 19 |
| 3 | 3 | | 2 | DRIVER'S SIGNATURE | SCobian |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|
| 751740777 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 08/20/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 7:30 ON  L-BEGIN | 1210 | ET TRACTOR # 2L 12769 | START 215305 | #1 | |
| 7:53 OUT  L-END | 1240 | ET TRAILER OUT # 485235 | END 215513 | #2 | |
| 19:30 IN  F-BEGIN | 0 | TRAILER IN # 485235 | AMT SE | #3 | |
| 19:55 OFF  F-END | 0 | ROUTE # shag | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00943702550-0 CF: 6 | RESOURCE MACHINE | 1 | 165 | 1 | | DC | A1344 D1359 | |
| 00934893790-4 CF: 85 | LOWES | 2 | 1933 | 3 | | DC | A1052 D1130 | |
| 00934893890-0 CF: 62 | LOWES | 1 | 1418 | 3 | | DC | | |
| 00943569720-3 CF: 160 | LOWES | 4 | 5885 | 3 | | DC | | UNRATED |
| 00943569780-2 CF: 120 | LOWES | 3 | 4402 | 3 | | DC | A1133 D1147 | UNRATED |
| 00943543540-3 CF: 34 | MISSION LINEN SE | 1 | 318 | 2 | | DC | A1250 D1302 | |
| 00973188550-4 CF: 27 | WALMART | 23 | 265 | 2 | | DC | A1154 D1204 | |
| 00930210170-5 CF: 7 | IVY LAWN MEMORIA | 1 | 185 | 1 | | DC | A1418 D1442 | |
| 00933699500-2 CF: 2 | MCJUNKIN CORPORA | 1 | 71 | 1 | | DC | A1325 D 330 334 | |
| 00935829870-1 CF: 11 | C E D | 1 | 76 | 1 | | DC | A1525 D1532 | |
| 00946266770-5 CF: 15 | EDWARDS LABEL | 1 | 490 | 1 | | DC | A1447 D1459 | |
| 00962655490-2 CF: 43 | ACCUTECH DATA SU | 1 | 690 | 1 | | DC | A1507 D1520 | |
| 77052281910-3 CF: 39 | MCJUNKIN RED MAN | 1 | 575 | 1 | | DC | | |
| 00875062400-3 | Marine west | 11 | 2225 | | | DD | A950 D1042 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 14 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 14 |
| 4 | 0 | 1 | 2 | DRIVER'S SIGNATURE | S Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751740984 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 08/21/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN 225 | ET TRACTOR # 2L 12769 | START 215513 | #1 | |
| 82 OUT | L-END 755 | ET TRAILER OUT # 485170 | END 215515 | #2 | |
| 1945 IN | F-BEGIN 1926 | 485170 TRAILER # | MT USE | #3 | |
| 2000 ON | F-END 1937 | Shag ROUTE # | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77052360601-4 CF: 1 | TRI COUNTY RV | 1 | 15 | 1 | | DC | A1440 D1446 | |
| 00909810820-3 CF: 421 | WHITE SEED | 6 | 6300 | 3 | | DC | A1139 D1155 | |
| 00945748550-4 CF: 92 | CEMEX | 2 | 4505 | 3 | | DC | A1108 D1133 | |
| 77052485640-6 CF: 27 | COORDINATED WIRE | 1 | 440 | 3 | | DC | A1036 D1042 | |
| 00821201990-0 CF: 13 | AUTOZONE #5714 | 1 | 260 | 2 | | DC | A1344 D1404 | |
| 00873828871-4 CF: 101 | GOLD COAST TRANS | 1 | 1500 | 2 | | DC | A1302 D1314 | |
| 00924198000-4 CF: 7 | SILVAS OIL COMPA | 1 | 186 | 2 | | DC | A1321 D1527 | |
| 00939566040-0 CF: 14 | COASTAL COUNTING | 1 | 188 | 2 | | DC | A1330 D1334 | |
| 00945060700-1 CF: 185 | RAYPAK INC | 3 | 2484 | 2 | | DC | A1200 D1217 | |
| 00903879320-5 CF: 28 | BUENA TILE SUPPL | 39 | 2139 | 1 | | DC | A1501 D1509 | |
| 00914064790-3 CF: 5 | MCJUNKIN RED MAN | 1 | 253 | 1 | | DC | A1021 D1030 | |
| 00933973060-2 CF: 5 | GOLD COAST GYMNA | 1 | 150 | 1 | | DC | A1524 D1537 | |
| 00936738660-6 CF: 18 | SOUTHLAND SOD | 1 | 77 | 1 | | CNM | | 452.86 |
| 00938489380-1 CF: 25 | DNOW L P | 1 | 540 | 1 | | DC | A1556 D1601 | |
| 00945350330-5 CF: 29 | GOLD COAST AIR C | 1 | 154 | 1 | | DC | A1513 D1521 | |
| 00945570310-2 CF: 41 | WEDGEWOOD BANQUE | 1 | 406 | 1 | | DC | A1427 D1437 | |
| 00946256790-0 CF: 13 | EDWARDS LABEL | 1 | 435 | 1 | | DC | A1451 D1457 | |
| 00961960740-2 CF: 18 | COMMUNITY MEMORI | 1 | 345 | 1 | | BT | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN |
|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL $ 0 COLLECTED |
| 16 | 16 | 0 | 2 | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT |
|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED 18 |
| 4 | 4 | 1 | 2 | DRIVER'S SIGNATURE Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751741224 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 08/24/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 1645 | L-BEGIN  1120 | ET TRACTOR # 2L 12769 | START 215722 | #1 | |
| 1705 | L-END  1150 | ET TRAILER OUT # 485226 | END 215906 | #2 | |
| 1935 | F-BEGIN  485226 | TRAILER IN # | MT SE | #3 | |
| 1950 | F-END  0 | ROUTE Centura | SEAL # 0 | #4 | |

*(handwritten notes in right margin: 2nd Lunch - 1630-1700  1827-1857)*

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00934475670-3  CF:  9 | UNITED RENTALS | 1 | 76 | 1 | | DC | A 1036 D 1044 | |
| 00847700630-0  CF:  34 | LOWES | 1 | 500 | 4 | | DC | A 1054 D 1104 | |
| 00914467480-1  CF:  266 | AIRGAS WEST | 10 | 1780 | 3 | X | DC | A 1519 D 1525 | |
| 00923973880-6  CF:  10 | C D LYON | 1 | 500 | 3 | | DC | A 1456 D 1457 | |
| 00962655620-1  CF:  14 | ACCUTECH DATA SU | 1 | 466 | 2 | | OR | A 955 D 1018 | |
| 00740758510-3  CF:  38 | COORDINATED WIRE | 1 | 1448 | 1 | | DC | A 1440 D 1455 | |
| 00872642680-0  CF:  41 | MCJUNKIN RED MAN | 1 | 360 | 1 | | DC | A 1407 D 1411 | |
| 00880129320-0  CF:  314 | GENERAL MAGNAPLA | 5 | 4700 | 1 | | DC | A 1158 D 1145 | |
| 00907937120-2  CF:  30 | ANYTIME PRODUCTS | 1 | 178 | 1 | | DC | A 1226 D 1232 | |
| 00931458570-0  CF:  32 | DNOW L P | 1 | 858 | 1 | | DC | A 1458 D 1511 | |
| 00936370320-6  CF:  11 | WEATHERFORD | 1 | 570 | 1 | | DC | A 1513 D 1513 | |
| 00938779820-2  CF:  99 | FERGUSON ENTERPR | 4 | 1976 | 1 | | DC | A 933 D 951 | |
| 00942203800-2  CF:  12 | DAL TILE | 1 | 346 | 1 | | DC | A 1238 D 1242 | |
| 00965548920-0  CF:  21 | CONSOLIDATED ELE | 1 | 203 | 1 | | DC | A 1025 D 1029 | |
| 00970123940-3  CF:  30 | LOWES | 1 | 154 | 1 | | DC | | |
| 00971490580-6  CF:  6 | ANACAPA MICRO | 1 | 62 | 1 | | DC | A 917 D 986 | |
| 00973208120-1  CF:  11 | DNOW L P | 1 | 430 | 1 | | DC | | |
| 77052447030-2 Lowes | | 1 | 184 | | | DC | A 1346 D 1347 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 16 | 18 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 18 |
| 6 | 6 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST #  751741449 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|

| DATE 08/25/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME  COBIAN, SAUL G | | |
|---|---|---|---|---|
| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON L-BEGIN | 1225 | ET TRACTOR # 2L 12769 | START 215906 | #1 | |
| 805 OUT GATE L-END | 1255 | ET TRAILER OUT # 485226 | END 216091 | #2 | |
| 855 IN GATE F-BEGIN | | TRAILER IN # 485226 | MT SE | #3 | |
| 9115 OFF F-END | 0 | ROUTE # Shag | SEAL # 0  *PUD 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00793236610-4 | SHERWIN WILLIAMS | 84 | 1791 | 2 | X | DC | A 17.58 D.17.31 | |
| CF: 99 | | | | | | | | |
| 00925022640-1 | LOWES | 1 | 301 | 3 | | DC | A 11.21 D.11.35 | |
| CF: 46 | | | | | | | | |
| 00926064670-2 | LOWES | 1 | 265 | 3 | | DC | A 14.31 D.14.41 | |
| CF: 40 | | | | | | | | |
| 00946097790-5 | INDUSTRIAL BOLT | 1 | 380 | 3 | | DC | 2,698.35  Date CK 031099  A 15.04 D 15.2c | |
| CF: 21 | | | | | | | | |
| 00879994800-2 | FOOD 4 LESS | 1 | 250 | 2 | | DC | A 14.12 D.14.19 | |
| CF: 65 | | | | | | | | |
| 00913013530-3 | HELENA CHEMICAL | 1 | 2160 | 2 | | DC | A 13.32 D 13.37 | |
| CF: 97 | | | | | | | | |
| 00920934920-1 | TARGET | 1 | 528 | 2 | | DC | A 10.57 D 11.06 | |
| CF: 37 | | | | | | | | |
| 00937818770-0 | MOTION INDUSTRIE | 1 | 150 | 2 | | DC | A 13.17 D 13.25 | |
| CF: 13 | | | | | | | | |
| 00872188260-2 | SKJONBERG CONTRO | 1 | 365 | 1 | | DC | A 14.54 D.14.59 | |
| CF: 25 | | | | | | | | |
| 00895867540-5 | VISTA PAINT CORP | 3 | 4210 | 1 | | DC | A 11.48 D 12.07 | |
| CF: 144 | | | | | | | | |
| 00917038880-3 | GROLINK PLANT CO | 3 | 880 | 1 | | DC | A 16.09 D 16.19 | |
| CF: 98 | | | | | | | | |
| 00940273940-6 | H D SUPPLY REPAI | 1 | 420 | 1 | | DC | A 10.19 D.10.44 | |
| CF: 41 | | | | | | | | |
| 00943245690-3 | J L MARINE CONST | 1 | 242 | 1 | | DC | A 15.28 D.15.35 | |
| CF: 17 | | | | | | | | |
| 77062519480-2 | MAC BROWN | 1 | 500 | 1 | | X | | |
| CF: 23 | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN |
|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED $ 2698.35  CK# 031099 |
| 13 | 13 | 0 | 0 | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT |
|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED 13 |
| 2 | 2 | 0 | 2 | DRIVER'S SIGNATURE  S. Cobian |

| MANIFEST # 751741668 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|

| DATE 08/26/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G |  |

*Handwritten notes on right margin:* Delay at shop Trailer / Flat Tires / 1-Missing MU Flat / Regenzy 17.1317

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON  230 | L-BEGIN  1155 | LT TRACTOR # 2L 12769 | START  216092 | #1 |  |
| OUT  900 | L-END  1235 | LT TRAILER OUT # 485169 | END  216297 | #2 |  |
| IN  1045 | F-BEGIN  485169 | TRAILER IN | MT SE | #3 |  |
| OFF  1035 | F-END  0 | ROUTE #  shop | SEAL #  0 | #4 |  |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00948449070-3 CF: 18 | K E I | 1 | 265 | 2 |  | DC | A.1321 D.1329 |  |
| 00943565870-3 CF: 41 | LOWES | 1 | 233 | 4 |  | DC | A.1103 D.1115 |  |
| 00910521830-5 CF: 6 | LOWES | 1 | 290 | 3 |  | DC | A.1447 D.1455 |  |
| 00938663180-0 CF: 68 | GREEN THUMB INTL | 1 | 1300 | 3 |  | DC | A.1341 D.1347 |  |
| 00962594300-1 CF: 136 | COMMUNITY MEMORI | 15 | 1140 | 3 |  | BT | A.1613 D.1616 |  |
| 00914064000-1 CF: 50 | EXXON MOBIL CORP | 1 | 2080 | 2 |  | DC | A.1241 D.1256 |  |
| 00932755780-4 CF: 3 | PRO SOURCE OF OX | 1 | 116 | 2 |  | DC | A.1141 D.148 |  |
| 00943547870-2 CF: 138 | QUINN COMPANY | 2 | 3847 | 2 |  | DC | A.1127 D.1137 |  |
| 00740758700-1 CF: 11 | COORDINATED WIRE | 1 | 419 | 1 |  | DC | A.1554 D.1602 |  |
| 00910593310-6 CF: 139 | P P G ARCHITECTU | 86 | 3953 | 1 | X | DC | A.1044 D.1055 |  |
| 00965623540-0 CF: 105 | WOODCRAFT | 31 | 2342 | 1 |  | DC | A.1505 D.1518 |  |
| 00965670780-6 CF: 21 | CERTEX U S A | 2 | 794 | 1 |  | DC | A.1604 D.1611 |  |
| 00918268006 (H) whitecap | | 2 | 578 | | | DC | A.1357 D.1407 |  |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL 12 | $ 0 |
| 12 | 12 | 1 | 1 | COLLECTED | |
| | | | | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 13 |
| 3 | 3 | 0 | 2 | DRIVER'S SIGNATURE  Scobian | |

| MANIFEST # 751741863 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE 08/27/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN 1210 | ET TRACTOR # 2L 12769 | START 216297 | #1 | Regen 570-540 PM |
| 800 OUT GATE | L-END 1240 | ET TRAILER OUT # 485169 | END | #2 | |
| 1120 IN GATE | F-BEGIN 0 | 485169 TRAILER IN # | MT SE | #3 | |
| 1040 OFF | F-END 0 | ROUTE 5hag | SEAL # 0 *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00939566140-3 CF: 8 | COASTAL COUNTING | 1 | 105 | 2 | | DC | A1158 D.1204 | |
| 00934159020-6 CF: 7 | H D SUPPLY REPAI | 2 | 87 | 3 | | DC | A.1017 D.1029 | |
| 00934885950-4 CF: 76 | LOWES | 2 | 1727 | 3 | | DC | A1040 D.101 | |
| 00951226640-0 CF: 82 | LOWES | 2 | 2989 | 3 | | DC | A.1125 D.1142 | UNRATED |
| 00951310020-1 CF: 48 | LOWES | 1 | 1090 | 3 | | DC | | |
| 00920032690-1 CF: 5 | AIRGAS WEST | 1 | 309 | 2 | | DC | A.1317 D.1321 | |
| 00932757090-2 CF: 293 | FLOORING 101 | 5 | 14746 | 2 | | DC | A1244 D.1301 | |
| 00938070180-4 CF: 22 | BAKER OIL TOOLS | 1 | 527 | 2 | | DC | A1426 D.1437 | |
| 00939364870-1 CF: 8 | BKM OFFICE ENVIR | 1 | 105 | 2 | | DC | A 1409 D.416 | |
| 77052525240-4 CF: 134 | CROP PRODUCTION | 1 | 2000 | 2 | | DC | A1308 D.1313 | |
| 00880129340-2 CF: 109 | GENERAL MAGNAPLA | 2 | 1860 | 1 | | DC | A1528 D.1535 | |
| 00936815700-0 CF: 4 | BUENA TILE SUPPL | 7 | 200 | 1 | | X | | |
| 00951226610-4 CF: 179 | LOWES | 4 | 6581 | 1 | | DC | | UNRATED |
| 00800034105 | RE I | 4 | 320 | | | DC | A1340 D.1350 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 13 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 13 |
| 3 | 5 | 0 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # 751742056 | CITY DRIVER MANIFEST | | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE 08/28/17 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 730 L-BEGIN 1215 | | ET TRACTOR # 2L 12769 | START 26488 | #1 | |
| OUT 750 L-END 1245 | | ET TRAILER OUT # 485226 | END 26679 | #2 | |
| IN 1935 F-BEGIN | | TRAILER IN # 485226 | MT SE | #3 | |
| OFF 1950 F-END | | RW 5hag | SEAL # 0 | #4 | |

Carkkd
Regen
1708-1738

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00951210590-5 CF: 54 | CITY OF VENTURA | 1 | 2423 | 1 | | DC | A 1389 D 1339 | |
| 00936733600-4 CF: 21 | BECKER AUTOMOTIV | 1 | 241 | 3 | | DC | A 1121 D 1135 | |
| 00939548990-3 CF: 1,905 | AMERICAN ALUPACK | 12 | 5712 | 3 | | DC | A 950 D 1018 | |
| 00945060830-0 CF: 140 | RAYPAK INC | 3 | 1878 | 3 | | DC | A 1042 D 1055 | |
| 00949624570-2 CF: 4 | SANTIAGOS ENGINE | 1 | 107 | 3 | | DC | A 1102 D 1114 | |
| 00972466200-2 CF: 10 | DUNN EDWARDS COR | 1 | 215 | 3 | | DC | A 1154 D 1207 | |
| 77052579990-5 CF: 10 | P X OXNARD INC | 1 | 670 | 3 | | DC | A 1027 D 1034 | |
| 00941115590-3 CF: 9 | MC JUNKIN RED MAN | 1 | 285 | 2 | | DC | A 1358 D 1411 | |
| 00962656370-6 CF: 13 | ACCUTECH DATA SU | 1 | 172 | 2 | | DC | A 1309 D 1318 | |
| 77052577500-1 CF: 16 | DNOW L P | 1 | 780 | 2 | | DC | A 1441 D 1458 | |
| 00938480740-5 CF: 48 | MC JUNKIN RED MAN | 2 | 2155 | 1 | | DC | | |
| 00939688770-2 CF: 17 | COORDINATED WIRE | 1 | 805 | 1 | | DC | A 1418 D 1437 | |
| 00941109200-1 CF: 5 | MC JUNKIN RED MAN | 1 | 354 | 1 | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 13 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 13 |
| 6 | 8 | 0 | 2 | DRIVER'S SIGNATURE | S Cobian |

MANIFEST # 751742274

CITY DRIVER MANIFEST

FOODSTUFFS ON BOARD? MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 08/31/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 645 | L-BEGIN 1050 | ET TRACTOR # 2L 12769 | START 216679 | #1 | |
| OUT DATE 755 | L-END 1120 | ET TRAILER OUT # 485235 | END 216867 | #2 | |
| IN GATE 1813 | F-BEGIN 821 | TRAILER IN # 485235 | MT SE | #3 | |
| OFF 1830 | F-END 831 | ROUTE # Shag | SEAL # Ø | #4 | |

Delay in yard To Fix on Trai 485235 2 Flat Tires and Left Rea Turn signal

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00938475830-4 CF: 5 | DISTRIBUTION NOW | 1 | 225 | 1 | | DC | A1434 D1444 | |
| 00945623340-6 CF: 15 | MCJUNKIN RED MAN | 1 | 715 | 4 | | DC | A1357 D1409 | |
| 00935763400-4 CF: 2 | LOWES | 1 | 87 | 3 | | DC | | |
| 00926304190-0 CF: 4 | BAKERSFIELD PIPE | 1 | 186 | 2 | | DC | A1223 D1228 | |
| 00930560150-3 CF: 37 | LOWES | 1 | 1744 | 2 | | DC | A1043 D. A1120 D1137 | |
| 00908722440-1 CF: 55 | GRANITE TRANSFOR | 1 | 2935 | 1 | | DC | A1534 D.1547 | |
| 00917064200-1 CF: 20 | PARADISE CHEVY | 1 | 428 | 1 | | DC | A1257 D1311 | |
| 00920033610-2 CF: 10 | AIRGAS WEST | 1 | 743 | 1 | | DC | A1507 D1514 | |
| 00926336440-5 CF: 5 | WESTCO INTERNATI | 1 | 171 | 1 | | DC | A1459 D1502 | |
| 00930560430-3 CF: 3 | LOWES | 1 | 118 | 1 | | DC | A1016 D1025 | |
| 00938480760-0 CF: 30 | DNOW L P | 1 | 1335 | 1 | | DC | | |
| 00940257470-4 CF: 76 | G W SURFACES | 1 | 900 | 1 | | DC | A1210 D1219 | |
| 00948221010-3 CF: 68 | CHURCHILLS HEATI | 1 | 471 | 1 | | DC | A1328 D1338 | |
| 00970316100-4 CF: 10 | VENTURA MOTORCAR | 1 | 311 | 1 | | DC | A1239 D1251 | |
| 00973690940-4 CF: 55 | STARBUCKS COFFEE | 1 | 619 | 1 | | DC | A1145 D1154 | |
| 00933533840-5 | MAM | 1 | 130 | | | DC | | |

TRIP SUMMARY

| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED |
|---|---|---|---|
| 13 | 16 | Ø | Ø |

DRIVER CHECK-IN: TOTAL COLLECTED $ Ø; CHECK-IN SIGNATURE

| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK |
|---|---|---|---|
| 3 | 3 | Ø | Ø |

DRIVER CHECK-OUT: # OF BILLS RECEIVED 16; DRIVER'S SIGNATURE S Cobian

**September 2015**

Tuesday September 1, 2015 Route: Oxnard/Ventura Manifest#751742521
Wednesday September 2, 2015 Route: Oxnard/Ventura Manifest#751742725
Thursday September 3, 2015 Route: Oxnard/Ventura Manifest#751742938
Friday September 4, 2015 Route: Oxnard/Ventura Manifest#751743156


Monday September 7, 2015 Holiday
Tuesday September 8, 2015 Route: Oxnard/Ventura Manifest#751743394
Wednesday September 9, 2015 Route: Oxnard/Ventura Manifest#751743612
Thursday September 10, 2015 Route: Oxnard/Ventura Manifest#751743789
Friday September 11, 2015 Route: Oxnard/Ventura Manifest#751743996


Monday September 14, 2015 Route: Oxnard/Ventura Manifest#751744189
Tuesday September 15, 2015 Route: Oxnard/Ventura Manifest#751744401
Wednesday September 16, 2015 Route: Oxnard/Ventura Manifest#751744601
Thursday September 17, 2015 Route: Oxnard/Ventura Manifest#751744798
Friday September 18, 2015 Route: Oxnard/Ventura Manifest#751745001

Monday September 21, 2015 Route: Oxnard/Ventura Manifest#751745211
Tuesday September 22, 2015 Route: Oxnard/Ventura Manifest#751745439
Wednesday September 23, 2015 Route: Oxnard/Ventura Manifest#751745640
Thursday September 24, 2015 Route: Oxnard/Ventura Manifest#751745824
Friday September 25, 2015 Route: Oxnard/Ventura Manifest#751746054

Monday September 28, 2015 Route: Oxnard/Ventura Manifest#751746231
Tuesday September 29, 2015 Route: Oxnard/Ventura Manifest Missing
Wednesday September 30, 2015 Route: Oxnard/Ventura Manifest#751746648

| MANIFEST # 751742521 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE 09/01/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL. LAST NAME COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON L-BEGIN | 1210 | ET TRACTOR # 2L 12769 | START 216867 | #1 | |
| OFF L-END | 1240 | ET TRAILER OUT # 485169 | END 217085 | #2 | |
| IN F-BEGIN | 0 485169 | TRAILER IN # | MI SE | #3 | |
| OUT F-END | 0 shag | ROUTE # | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00973191360-5 CF: 25 | WALMART | 20 | 241 | 3 | | DC | A1248 D1257 | |
| 00945754090-5 CF: 86 | ASWELL TROPHY | 1 | 680 | 4 | | DC | A1119 D.1144 | |
| 00877454310-4 CF: 19 | LOWES | 1 | 110 | 3 | | DC | A1102 D.1110 | |
| 00936738660-6 CF: 18 | SOUTHLAND SOD | 1 | 77 | 2 | | DC | A1327 D1334 | |
| 00947438840-4 CF: 51 | APEX PERFORMANCE | 1 | 600 | 2 | | DC | A1352 D1358 | |
| 77052593780-5 CF: 16 | EXXON MOBIL CORP | 1 | 455 | 2 | | DC | A1311 D.1317 | |
| 00901101000-3 CF: 49 | JOHNSTONE SUPPLY | 1 | 210 | 1 | | DC | A1413 D.1421 | |
| 00912621000-6 CF: 2 | DNOW L P | 1 | 28 | 1 | | DC | | |
| 00943548620-0 CF: 127 | SILVAS OIL COMPA | 2 | 3667 | 1 | | DC | A1150 D.1201 | |
| 00950289330-6 CF: 5 | MCJUNKIN RED MAN | 22 | 100 | 1 | E | DC | A1009 D.1015 | |
| 00973208790-5 CF: 53 | DNOW L P | 2 | 2254 | 1 | | DC | A1022 D1035 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 10 | 11 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 11 |
| 5 | 6 | 1 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST #   751742725 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|

| DATE 09/02/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | |
|---|---|---|---|---|

Delay in yard
10 MIN - TO
Fix Trailer
Clearance Light

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 230 | L-BEGIN 125 | ET TRACTOR # 2L 12769 | START 217085 | #1 | |
| OUT GATE 805 | L-END 125 | ET TRAILER OUT # 485167 | END 217200 | #2 | |
| IN GATE 1135 0 | F-BEGIN 0 | TRAILER IN # 485167 | MT-SE | #3 | |
| OFF 1955 | F-END 0 | ROUTE # Shag | SEAL # 0 *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00962656780-5   CF: 16 | ACCUTECH DATA SU | 1 | 246 | 1 | | DC | A 1431 D 1439 | |
| 00939366270-1   CF: 290 | WEST MARINE | 10 | 2379 | 1 | X | DC | A 1044 D 1058 | |
| 00923389500-4   CF: 224 | DUX SALES | 5 | 7810 | 3 | | DC | A 1115 D 1130 | |
| 00945674170-0   CF: 10 | H D SUPPLY | 1 | 96 | 3 | | DC | A 1003 D 1020 | |
| 00932756870-1   CF: 20 | PRO SOURCE OF OX | 1 | 965 | 2 | | DC | A 1147 D 1155 | |
| 00943602730-0   CF: 61 | GREAT WESTERN BU | 1 | 718 | 2 | | DC | A 1201 D 1207 | |
| 00945151310-4   CF: 37 | MAGNUSON PRODUCT | 1 | 325 | 2 | | DC | A 1403 D 1408 | |
| 00973192100-2   CF: 20 | C V S | 1 | 194 | 2 | | DC | A 1317 D 1335 | |
| 00934801310-3   CF: 10 | DRAPERY AFFAIR | 2 | 55 | 1 | | DC | A 1351 D 1355 | |
| 00938533650-4   CF: 61 | PACIFIC BREEZE C | 1 | 848 | 1 | | DC | A 1419 D 1428 | |
| 00945690550-0   CF: 4 | DAL TILE | 1 | 150 | 1 | | DC | A 1411 D 1415 | |
| 00945873900-2 | Ferguson | 1 | 122 | | | DC | A 1442 D 1459 | |

| | TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 | |
| 12 | 12 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 12 |
| 6 | 8 | 0 | ✓ | DRIVER'S SIGNATURE   Cobian | |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|---|
| | 751742938 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL. LAST NAME | | | |
|---|---|---|---|---|---|
| 09/03/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 730 | L-BEGIN 1225 | ET TRACTOR # 2L 12769 | START 217290 | #1 | |
| OUT 755 | L-END 1255 | ET TRAILER OUT # 485167 | END 217500 | #2 | |
| ON 2000 | F-BEGIN 0 | TRAILER IN # 485167 | MT SE | #3 | |
| OFF 2025 | F-END 0 | ROUTE # shag | SEAL *PUD 0 | #4 | |

2nd Lunch-1925 1850-1920

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00945065570-5 CF: 14 | PURETEC INDUSTRI | 10 | 322 | 2 | X | DC | A1337 D1337 | |
| 00968594960-6 CF: 22 | FAMCON PIPE & SU | 1 | 532 | 2 | | DC | A1407 D1411 | |
| 00934886800-5 CF: 95 | LOWES | 2 | 2156 | 3 | | DC | A1042 D1056 | |
| 00939366300-4 CF: 185 | WEST MARINE | 6 | 1291 | 3 | X | DC | A4550 A1012 D.1033 | |
| 00940226230-2 CF: 91 | DRAPERY AFFAIR | 4 | 515 | 3 | | DC | A955 D.1004 | |
| 00948621410-3 CF: 212 | PROCTER & GAMBLE | 2 | 4752 | 3 | | DC | A1140 D1224 | |
| 00951259100-5 CF: 74 | LOWES | 2 | 2702 | 3 | | DC | UNRATED | |
| 00896040290-4 CF: 63 | VEGETABLE GROWER | 1 | 804 | 2 | | DC | A1114 D.1175 | |
| 00929799780-0 CF: 77 | CHANNEL ISLAND A | 1 | 2655 | 2 | | DC | A1318 D1323 | |
| 00945065560-4 CF: 6 | PURETEC INC | 1 | 187 | 2 | | DC | A1429 D1440 | |
| 00945065580-6 CF: 27 | PURETEC INDUSTRI | 1 | 1073 | 2 | | DC | | |
| 00951216330-5 CF: 80 | DUNN EDWARDS COR | 32 | 1830 | 2 | X | DC | | |
| 00916091180-6 CF: 64 | VENTURA WHOLESAL | 2 | 1298 | 1 | | DC | A1350 D1358 | |
| 00919635690-5 CF: 6 | COORDINATED WIRE | 1 | 203 | 1 | | DC | A1547 D1555 | |
| 00934886860-4 CF: 69 | LOWES | 2 | 1572 | 1 | | DC | A1528 D1533 | |
| 00943251880-6 CF: 102 | DAIRY FARMERS OF | 3 | 1515 | 1 | X | DC | | |
| 00943549000-3 CF: 86 | QUINN COMPANY | 2 | 2379 | 1 | | DC | A1507 D1514 | |
| 00946375760-5 CF: 4 | MCJUNKIN CORPORA | 1 | 192 | 1 | | DC | A1304 D1311 | |
| | | | | | | | A1458 D1503 | |

| TRIP SUMMARY | | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | | TOTAL COLLECTED | $ 0 |
| 15 | 18 | 0 | 0 | | CHECK-IN SIGNATURE | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | | DRIVER CHECK-OUT | |
| 5 | 5 | 0 | 2 | # OF BILLS RECEIVED | 18 |
| | | | | | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751743156 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 09/04/15 | 22855 | COBIAN, SAUL G |

Regen -510 PM
to 535 PM

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 730 | L-BEGIN 1700 | ET TRACTOR # 2L 12769 | START 217500 | #1 | |
| OUT 1730 | L-END 1730 | ET TRAILER OUT # 485169 | END 217697 | #2 | |
| IN 1735 GATE | F-BEGIN 1905 | 485169 TRAILER IN # | MT SE | #3 | |
| OFF 1955 | F-END 1923 | ROUTE Shag | SEAL # 0 *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELV STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00973208870-6 CF: 10 | DNOW L P | 1 | 414 | 1 | | DC | A1505-D1519 | |
| 00932152560-1 CF: 39 | BAY ALARM | 1 | 689 | 4 | | DC | A1357-D1406 | |
| 00936016640-2 CF: 13 | BUENA TILE SUPPL | 22 | 932 | 3 | | DC | A1031 D1338 | |
| 00932758800-5 CF: 17 | PRO SOURCE OF OX | 1 | 807 | 2 | | DC | A1045 D1050 | |
| 00933093870-3 CF: 8 | SILVAS OIL COMPA | 3 | 190 | 2 | | DC | A1017 D1035 | |
| 00936513880-5 CF: 14 | AUTOZONE #5715 | 1 | 285 | 2 | | DC | A1233 D1247 | |
| 00941377950-3 CF: 32 | HALLIBURTON | 1 | 280 | 2 | | DC | A1128 D1137 | |
| 00948501940-5 CF: 11 | SILVAS OIL COMPA | 4 | 218 | 2 | | DC | | |
| 00948504640-2 CF: 7 | SILVAS OIL COMPA | 2 | 143 | 2 | | DC | | |
| 00973192910-6 CF: 75 | WALMART | 55 | 741 | 2 | | DC | A1105 D,1117 | |
| 00922126530-1 CF: 71 | BLUEPAC | 1 | 530 | 1 | | Deleted | | |
| 00935924530-3 CF: 11 | BAKERSFIELD PIPE | 1 | 507 | 1 | | DC | A1341 D1345 | |
| 00937903180-6 CF: 3 | DAL TILE | 1 | 125 | 1 | | DC | A1319 D.1328 | |
| 00941116820-0 CF: 4 | MCJUNKIN RED MAN | 3 | 109 | 1 | | DC | A1455 D1457 | |
| 00945065660-0 CF: 6 | PURETEC INC | 1 | 232 | 1 | | DC | A959 D1009 | |
| 00968595250-0 CF: 14 | FAMCON PIPE & SU | 1 | 400 | 1 | | DC | A1301 D1306 | |
| 00971504510-6 CF: 37 | OXNARD UNION H S | 24 | 379 | 1 | | DC | A1147 D.1155 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED CHECK-IN SIGNATURE | $ 0 |
| 14 | 16 | 0 | 1 | | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED DRIVER'S SIGNATURE | 17 |
| 4 | 4 | 0 | 2 | Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| --- | --- | --- | --- | --- |
| 751743394 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | | WITH CLASS "A" OR "B" POISON |

Aegen-1610
1640

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
| --- | --- | --- | --- | --- | --- |
| 09/08/15 | 22855 | COBIAN,SAUL G | | | |
| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| ON | L-BEGIN | ET TRACTOR # | START | #1 | |
| 045 1100 | | 2L 12769 | 7697 | | |
| OUT | L-END | ET TRAILER OUT # | END | #2 | |
| GATE 1130 | | 483172 | 7895 | | |
| IN | F-BEGIN | TRAILER IN # | MT SE | #3 | |
| GATE 0 | 483172 | | | | |
| OFF | F-END | ROUTE # | SEAL # | #4 | |
| 0 | | Shag | 0 | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 77052679990-2 CF: 36 | DRAKE GENERAL CO | 1 | 500 | 2 | | DC | A1256 | D1306 |
| 00816292440-4 CF: 8 | MCJUNKIN RED MAN | 1 | 87 | 3 | | DC | A1342 | D1401 |
| 00844592200-6 CF: 55 | SCHLUMBERGER | 23 | 1472 | 3 | X | DC | A955 | D1003 |
| 00907919630-3 CF: 8 | H D SUPPLY | 1 | 70 | 3 | | | A933 | D943 |
| 00930913730-4 CF: 17 | MCJUNKIN RED MAN | 1 | 667 | 3 | | DC | | |
| 00943251980-2 CF: 4 | VENTURA COLLEGE Townelose | 1 | 49 | 3 | X | DC | A1216 | D1255 |
| 00942425030-5 CF: 3 | ONOW L P | 1 | 135 | 2 | | DC | A1408 | D1419 |
| 00965670781-6 CF: 1 | CERTEX U S A | 1 | 15 | 2 | X | DC | A1429 | D1535 |
| 77052659810-0 CF: 42 | SUPERIOR MOBILIT | 1 | 443 | 2 | | DC | A1019 | D1640 |
| 77052660580-0 CF: 42 | SUPERIOR MOBILIT | 1 | 445 | 2 | | DC | | |
| 77052663110-1 CF: 42 | SUPERIOR MOBILIT | 1 | 443 | 2 | | DC | | |
| 77052663220-5 CF: 44 | SUPERIOR MOBILIT | 1 | 469 | 2 | | DC | | |
| 00921473850-1 CF: 27 | ALLIED BUILDING | 1 | 690 | 1 | | DC | A1509 | D1515 |
| 00935290160-0 CF: 13 | WESTCO INTERNATI | 1 | 224 | 1 | | DC | A1423 | D1426 |
| 00941117340-3 CF: 6 | MCJUNKIN RED MAN | 1 | 206 | 1 | | | | |
| 00944760060-2 CF: 6 | WEATHERFORD | 1 | 330 | 1 | | DC | A1420 | D1420 |
| 00945985530-0 CF: 168 | INTERNATIONAL FI | 6 | 1860 | 1 | | DC | A1135 | D1154 |
| 77052634770-2 CF: 597 | INTERNATIONAL FI | 3 | 6680 | 1 | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
| --- | --- | --- | --- | --- | --- |
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL \| $ | |
| 13 | 19 | 0 | 0 | COLLECTED \| 0 | |
| | | | | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 19 |
| 3 | 3 | 2 | 2 | DRIVER'S SIGNATURE | |
| | | | | Cobian | |

| MANIFEST #<br>751743394 | CITY DRIVER MANIFEST | | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|------|-------------------|-----------------------------------|
| 09/08/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | | LUNCH/FUEL | | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|------------|----|-----------|----|-------------------|---------------|-------|--------------|
| 645 | ON | L-BEGIN | 100 | ET  TRACTOR #<br>2L 12769 | START 217697 | #1 | |
| 7:10 | OUT<br>GATE | L-END | 130 | ET  TRAILER OUT #<br>483172 | END | #2 | |
| | IN<br>GATE | F-BEGIN | 0 | TRAILER IN # 483172 | MT SE | #3 | |
| | OFF | F-END | 0 | ROUTE # Sh9g | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY<br>STATUS | COD<br>AMOUNT | DRIVER<br>COLLECT |
|------------|-----------|-----|--------|-----|----|----------------|---------------|-------------------|
| 77052728140-1<br>CF:   22 | AQUA-FLO SUPPLY | 1 | 427 | 1 | | DC | A1525 D 1533 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL<br>COLLECTED | $ 0 | |
| 13 | 19 | 0 | 0 | CHECK-IN SIGNATURE | | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS<br>RECEIVED | 19 |
| 3 | 3 | 2 | 2 | DRIVER'S SIGNATURE<br>S Cobian | |

| MANIFEST #                751743612 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 09/09/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN | ET TRACTOR # 2L 12769 | START | #1 | |
| OUT GATE | L-END | ET TRAILER OUT # 485170 | END | #2 | |
| IN GATE | F-BEGIN | TRAILER IN # | MT SE | #3 | |
| OFF GATE | F-END | ROUTE # Shag | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00938448560-0  CF:  11 | MCJUNKIN RED MAN | 1 | 370 | 1 | | CC | | |
| 00905913550-1  CF:  92 | H D SUPPLY REPAI | 1 | 705 | 3 | | DC | A1005 | D.1019 |
| 00910519750-0  CF:  79 | PRO SOURCE OF OX | 2 | 3975 | 3 | | DC | A1317 | D.1376 |
| 00920219150-6  CF:  144 | NOTHING BUNDT CA | 3 | 3047 | 3 | X | DC | A1041 | D.1104 |
| 00949151330-5  CF:  65 | BOKU | 1 | 769 | 3 | | DC | A1114 | D.1120 |
| 77052783820-4  CF:  152 | SANTA MARIA TIRE | 3 | 7573 | 3 | | DC | A1125 | D.1145 |
| 00627637750-4  CF:  80 | SHERWIN WILLIAMS | 54 | 1413 | 2 | X | DD | A1333 | D.1352 UNRATED |
| 00912626950-6  CF:  46 | AIRGAS WEST | 1 | 550 | 2 | | DC | A1402 | D.1407 |
| 00937861950-6  CF:  8 | DUNN EDWARDS COR | 6 | 185 | 2 | X | DC | A1152 | D.1203 |
| 00948759340-6  CF:  26 | TEMPEST TELECOM | 1 | 150 | 2 | | DC | A1302 | D.1309 |
| 00948959600-5  CF:  11 | VANGUARD PRINTIN | 1 | 300 | 2 | | DC | A1250 | D.1256 |
| 00933241280-2  CF:  63 | AIRGAS WEST | 2 | 218 | 1 | | MF | A1644 | 1657 |
| 00933884300-2  CF:  37 | DUX SALES | 1 | 387 | 1 | | DC | A142 | D.1428 |
| 00973139630-5  CF:  32 | COORDINATED WIRE | 1 | 1221 | 1 | | DC | A1550 | D.1555 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 12 | 12 | 2 | 2 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 14 |
| 6 | 9 | 1 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|---|
| 751743789 | | | ON BOARD? | ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 09/10/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON  L-BEGIN | 220 | ET TRACTOR # 2L 12769 | START 218110 | #1 | |
| 805 OUT GATE  L-END | 250 | ET TRAILER OUT # 485235 | END 218311 | #2 | |
| 1240 IN GATE  F-BEGIN | 0 | TRAILER IN # 485235 | MT 5E | #3 | |
| 1000 OFF  F-END | 0 | ROUTE # Shag | SEAL # *PUD 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00943472000-3  CF: 16 | PPG ARCHITECTURA | 4 | 237 | 1 | X | CO | A1730 17.15 | |
| 00939366390-6  CF: 262 | WEST MARINE | 13 | 1906 | 4 | X | DC | A1027 D.1048 | |
| 00916391430-1  CF: 17 | H D SUPPLY | 1 | 94 | 3 | | DC | A953 D.1016 | |
| 00934887570-5  CF: 91 | LOWES | 2 | 2019 | 3 | | DC | A1056 D1125 | |
| 00934887580-6  CF: 95 | LOWES | 2 | 2135 | 3 | | DC | A1142 D.1152 | |
| 00970129360-6  CF: 37 | LOWES | 1 | 185 | 3 | | DC | | |
| 00973193950-5  CF: 51 | WALMART | 31 | 504 | 3 | | DC | A1156 D.1208 | |
| 77052661030-3  CF: 44 | SUPERIOR MOBILIT | 1 | 469 | 3 | | DC | A1248 D1258 | |
| 00919024170-5  CF: 45 | PRO SOURCE OF OX | 1 | 1027 | 2 | | DC | A1357 D1401 | |
| 00922126530-1  CF: 71 | BLUEPAC | 1 | 530 | 2 | | DC | A1403 D. | |
| 00942716830-2  CF: 25 | INTERNATIONAL FI | 1 | 357 | 2 | | DC | A1348 D1353 | |
| 00943109590-1  CF: 69 | PREMIUM SNACKS L | 1 | 1907 | 2 | | DC | A1324 D.1338 | |
| 00937295470-2  CF: 23 | POWERSTRIDE | 1 | 604 | 1 | | CO | | |
| 00938448560-0  CF: 11 | MCJUNKIN RED MAN | 1 | 370 | 1 | | CO | | |
| 00945718180-5  CF: 30 | ALCOHOL INJECTIO | 1 | 354 | 1 | | DC | Paid CK#3648 | 119.99  A1306 D1315 |
| 00962657050-4  CF: 10 | ACCUTECH DATA SU | 1 | 152 | 1 | | DC | A1646 D.1655 | |

2nd Lunch 1800-1830

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED $ | 119.99 |
| 12 | 13 | 1 | 3 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 16 |
| 4 | 5 | 0 | 2 | DRIVER'S SIGNATURE  Cobian | |

*2nd Lunch -*
*1825-1855*

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|---|
| 751743996 | | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 09/11/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 730 | L-BEGIN 1156 | ET TRACTOR # 2L 12769 | START 218311 | #1 | |
| OUT 8:00 GATE | L-END 1226 | ET TRAILER OUT # 485235 | END 285500 | #2 | |
| IN 10:41 GATE | F-BEGIN 0 | TRAILER IN # 485235 | MT SE | #3 | |
| OFF 20:00 | F-END 0 | RTE # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00945748800-1 CF: 14 | DUNN EDWARDS COR | 1 | 267 | 2 | | DC | A102 D.1039 | |
| 00951196100-5 CF: 105 | LOWES | 2 | 3829 | 3 | | DC | A1003 D.1020 UNRATED | |
| 00793720290-2 CF: 184 | VEGETABLE GROWER | 3 | 1410 | 2 | | DC | A1114 D.1122 | |
| 00922500730-6 CF: 32 | HANDO FIELD | 1 | 563 | 2 | | DC | A1310 D.1320 | |
| 00932758680-0 CF: 52 | PRO SOURCE OF OX | 1 | 2610 | 2 | | DC | A1105 D1109 | |
| 00943472000-3 CF: 16 | PPG ARCHITECTURA | 4 | 237 | 2 | X | DC | A1043 D.1054 | |
| 00945748820-3 CF: 2 | DUNN EDWARDS COR | 1 | 35 | 2 | X | DC | | |
| 00951182020-4 CF: 66 | GILLS ONIONS | 1 | 2810 | 2 | X | DC | A1035 D.1257 | |
| 00671464020-1 CF: 50 | Y R C FREIGHT | 1 | 597 | 1 | | DC | A1420 D.1428 | |
| 00740755730-5 CF: 7 | CERTEX U S A | 1 | 252 | 1 | | DC | A1535 D.1545 UNRATED | |
| 00937295470-2 CF: 23 | POWERSTRIDE | 1 | 604 | 1 | | DC | A1515 D.158 | |
| 00937325670-5 CF: 272 | RDO WATER OXNARD | 8 | 9400 | 1 | | DC | A1344 D.1357 | |
| 77052689520-3 CF: 20 | LOWES | 1 | 128 | 1 | | DC | | |
| 77052768550-3 CF: 35 | LEWIS & LEWIS EN | 1 | 770 | 1 | | DC | A1602 D1609 | |
| 00913789930-6 | Hyper Tech | 1 | 200 | | | DC | A1133 D.1143 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED $ | 0 |
| 13 | 15 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 5 | 8 | 0 | 2 | DRIVER'S SIGNATURE S. Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED |
|---|---|---|---|
| 751744189 | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 09/14/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 645 ON | L-BEGIN  1130 | ET TRACTOR #  2L 12769 | START  28509 | #1 | |
| 715 OUT GATE | L-END  1200 | ET TRAILER OUT #  485169 | END  28693 | #2 | |
| IN GATE | F-BEGIN  744 485169 | TRAILER IN # | MT SE | #3 | |
| 1835 OFF | F-END  756 | ROUTE  Ventura | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00948345090-0  CF: 98 | LOWES | 2 | 695 | 1 | | DC | A1041 D.1103 | |
| 00950575060-5  CF: 34 | WEATHERFORD | 1 | 500 | 4 | | DC | A1432 D.1432 | |
| 00923690960-1  CF: 94 | JETAIR TECH | 1 | 840 | 3 | | DC | A957 D.1005 | |
| 00941318370-1  CF: 8 | MCJUNKIN RED MAN | 1 | 250 | 3 | | DC | AA1355 D.1402 | |
| 00928344040-5  CF: 44 | MCJUNKIN RED MAN | 1 | 650 | 2 | | DC | | |
| 00938482770-5  CF: 26 | MCJUNKIN RED MAN | 1 | 1145 | 2 | | DC | | |
| 00947748100-4  CF: 31 | STERLING SCHOOLS | 1 | 395 | 2 | | DC | A1259 D.1312 | |
| 00948131060-3  CF: 171 | VENTURA ACE HARD | 2 | 510 | 2 | | DC | A910 D.939 | |
| 00951460450-1  CF: 16 | PACIFIC SLEEP DE | 1 | 135 | 2 | | DC | A1010 D.1012 | |
| 77052785080-4  CF: 27 | CERTEX U S A | 2 | 1247 | 2 | | DC | A1434 D.445 | |
| 77052801980-0  CF: 32 | FERGUSON ENTERPR | 1 | 190 | 2 | | DC | A1022 D.1031 | |
| 00938482700-5  CF: 6 | DNOW L P | 1 | 260 | 1 | | DC | A1410 +424 | |
| 00947937490-1  CF: 45 | JH BIOTECH | 1 | 2142 | 1 | | DC | A1235 D.1241 | |
| 00948691210-4  CF: 15 | FERGUSON ENTERPR | 1 | 362 | 1 | | DC | A1114 D.1122 | |
| 00949146690-3  CF: 43 | DRAPERY AFFAIR | 1 | 241 | 1 | | DC | A1258 D.1304 | |
| 00949152990-3  CF: 38 | LOWES | 1 | 250 | 1 | | DC | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 13 | 16 | 0 | 0 | CHECK-IN SIGNATURE | 0 |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | |
| 6 | 6 | 1 | 0 | DRIVER'S SIGNATURE  Scobian | 16 |

| MANIFEST #<br>751744401 | CITY DRIVER MANIFEST | | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON | |
|---|---|---|---|---|---|
| DATE<br>09/15/15 | DRIVER EMPLOYEE #<br>22855 | DRIVER'S FIRST INITIAL, LAST NAME<br>COBIAN,SAUL G | | | |
| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| 730 ON | L-BEGIN 1225 | ET TRACTOR #<br>2L 12769 | START 18693 | #1 | |
| 808 OUT GATE | L-END 1255 | ET TRAILER OUT #<br>485226 | END 18890 | #2 | |
| 1900 IN GATE | F-BEGIN 0 | TRAILER IN # 485226 | MT SE | #3 | |
| 1925 OFF GATE | F-END 0 | ROUTE # Shag | SEAL # 0<br>*PUD 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LTZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00793236780-0<br>CF: 81 | SHERWIN WILLIAMS | 62 | 1456 | 1 | X | DC | A1314 | D.1322 |
| 00941619600-4<br>CF: 7 | H D SUPPLY REPAI | 1 | 229 | 4 | | DD | A1024 | D.1059 |
| 00903231630-0<br>CF: 15 | DUNN EDWARDS COR | 14 | 554 | 3 | X | DC | A1413 | D.1443 |
| 00932759090-6<br>CF: 22 | PRO SOURCE OF OX | 1 | 1074 | 3 | | DC | A1301 | D.1306 |
| 00934747250-1<br>CF: 74 | VIRGINIA HARDWOO | 96 | 2493 | 3 | X | DC | A1327 | D1338 |
| 00943724920-4<br>CF: 249 | BAKERSFIELD PIPE | 4 | 9700 | 3 | | DC | A1428 | D1145 |
| 00945672280-0<br>CF: 2 | SYSCO FOOD SERVI | 1 | 30 | 3 | | DC | A1202 | D.1220 |
| 00932757540-5<br>CF: 2 | FLOORING 101 | 2 | 62 | 2 | | DC | A1352 | D1401 |
| 00946399220-6<br>CF: 20 | LOWES | 1 | 145 | 2 | | DC | A-1455 | D.1501 |
| 06981828650-2<br>CF: 58 | H D SUPPLY WHITE | 2 | 780 | 2 | | DC | A1107 | D.1117 |
| 00924198340-3<br>CF: 78 | SILVAS OIL COMPA | 1 | 2170 | 1 | | DC | A1345 | D.1348 |
| 00943057960-4<br>CF: 15 | PR SUPPLY | 1 | 500 | 1 | | CON | A1549 | D. |
| 00943075160-2<br>CF: 50 | GREEN SOURCE ORG | 2 | 1496 | 1 | | CNM | | /1,369.51   A1549 D. |
| 00962657550-5<br>CF: 11 | ACCUTECH DATA SU | 1 | 160 | 1 | | DC | A1518 | D.15+6 |
| 00971248500-4<br>CF: 64 | SAN BUENAVENTURA | 1 | 320 | 1 | | BT | | |
| 00973195130-4<br>CF: 15 | C V S PHARMACY | 1 | 146 | 1 | | DC | A1411 | D.1420 |

| | TRIP SUMMARY | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 13 | 13 | 1 | 3 | CHECK-IN SIGNATURE | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | DRIVER CHECK-OUT<br># OF BILLS RECEIVED | 16 |
| 3 | 3 | 1 | 2 | DRIVER'S SIGNATURE | Cobian |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|
| 751744601 | | | ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 09/16/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN 1200 | ET TRACTOR # 2L 12769 | START 218899 | #1 | |
| 80 OUT | L-END 1230 | ET TRAILER OUT # 485235 | END 219106 | #2 | |
| 194 IN | F-BEGIN 0 | TRAILER IN # 485235 | MT SE | #3 | |
| 2005 OFF | F-END 0 | ROUTE Shag | SEAL # 0 | #4 | 2nd Lunch 1755-1855 |

| PROD NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00942860550-3 | PYRAMID FLOWERS | 1 | 1090 | 3 | | DC | A 959 | D 1004 |
| CF: 27 | | | | | | | | |
| 00945896700-0 | LOWES | 1 | 188 | 4 | | DC | A 1018 | D 1029 |
| CF: 15 | | | | | | | | |
| 00593419290-3 | LOWES | 1 | 73 | 3 | | DC | | |
| CF: 15 | | | | | | | | |
| 00821208390-3 | OREILLY AUTO #30 | 1 | 462 | 2 | | DC | A 1303 | D 1316 |
| CF: 22 | | | | | | | | |
| 00913010670-4 | CROP PRODUCTION | 1 | 2160 | 2 | | DC | A 1111 | D 1120 |
| CF: 97 | | | | | | | | |
| 00932743140-0 | PRO SOURCE OF OX | 3 | 4694 | 2 | | DC | A 1142 | D 1257 |
| CF: 94 | | | | | | | | |
| 00934232210-3 | SINCLAIR SANITAR | 72 | 2153 | 2 | X | DC | A 1123 | D 1130 |
| CF: 86 | | | | | | | | |
| 00942362650-4 | M G R DESIGNS | 1 | 399 | 2 | | DC | A 1333 | D 1345 |
| CF: 27 | | | | | | | | |
| 00943771240-2 | RAPID PRODUCT SO | 1 | 585 | 2 | | DC | A 1040 | D 1053 |
| CF: 20 | | | | | | | | |
| 00948084530-5 | CAL COAST MACH | 1 | 140 | 2 | | DC | A 1057 | D 1101 |
| CF: 11 | | | | | | | | |
| 00973140140-0 | CERTEX U S A | 1 | 324 | 2 | | DC | A 1542 | D 1553 |
| CF: 9 | | | | | | | | |
| 00933188300-3 | MCJUNKIN RED MAN | 1 | 370 | 1 | | DC | A 1449 | D 1502 |
| CF: 8 | | | | | | | | |
| 00938483580-2 | MCJUNKIN RED MAN | 1 | 325 | 1 | | DC | | |
| CF: 8 | | | | | | | | |
| 00943057960-4 | PR SUPPLY | 1 | 500 | 1 | | DC | A 1402 | D 1408 |
| CF: 15 | | | | | | | | |
| 00943075160-2 | GREEN SOURCE ORG | 2 | 1496 | 1 | | DC | A 1417 | D 1419 |
| CF: 50 | | | | | | | | |
| 00943911520-2 | PRIMAL NUTRITION | 5 | 2210 | 1 | | DC | A 1242 | D 1251 |
| CF: 185 | | | | | | | | |
| 00950287610-2 | CERTEX U S A | 2 | 2905 | 1 | | DC | | |
| CF: 78 | | | | | | | | |

### TRIP SUMMARY

| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | DRIVER CHECK-IN |
|---|---|---|---|---|
| 14 | 17 | 0 | 0 | TOTAL $ 0 COLLECTED CHECK-IN SIGNATURE |

| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | DRIVER CHECK-OUT |
|---|---|---|---|---|
| 7 | 8 | 0 | 2 | # OF BILLS RECEIVED 17 DRIVER'S SIGNATURE |

| MANIFEST #<br>751744798 | CITY DRIVER MANIFEST | | FOODSTUFFS  MATERIAL EDIBLE BY HUMANS OR<br>ON BOARD?   ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON | | |
|---|---|---|---|---|---|

*(handwritten, right margin: 2nd crunch 1755-1825  Fix Weight on trailer  Missing Bill for HDS.)*

| DATE<br>09/17/15 | DRIVER EMPLOYEE #<br>22855 | DRIVER'S FIRST INITIAL, LAST NAME<br>COBIAN, SAUL G | | | |
|---|---|---|---|---|---|
| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| ON 738 | L-BEGIN 215 | ET  TRACTOR #<br>2L 12769 | START 219106 | #1 | |
| OUT 82 GATE | L-END 245 | ET  TRAILER OUT #<br>485170 | END 219304 | #2 | |
| IN GATE | F-BEGIN | TRAILER IN # 485170 | MT SE | #3 | |
| OFF | F-END | ROUTE # Shag | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00946479270-3<br>CF:  32 | BIMBO BAKERIES | 1 | 1106 | 1 | | DC | A1403 D1415 | |
| 00928753510-2<br>CF:  12 | H D SUPPLY REPAI | 2 | 145 | 4 | | DC | A108 D1042 | |
| 00923903270-1<br>CF:  178 | LOWES | 1 | 425 | 3 | | DC | | |
| 00949153020-6<br>CF:  75 | H D SUPPLY REPAI | 1 | 639 | 3 | | DC | | |
| 00951236040-2<br>CF:  143 | LOWES | 4 | 5256 | 3 | | DC | A1053 D1113 UNRATED | |
| 00951236060-4<br>CF:  54 | LOWES | 1 | 1970 | 3 | | DC | A1130 D1138 UNRATED | |
| 00973195740-2<br>CF:  80 | WALMART | 64 | 792 | 3 | | DC | A1145 D1206 | |
| 00740756120-2<br>CF:  16 | COORDINATED WIRE | 1 | 611 | 2 | | DC | A1448 D1454 | |
| 00900793450-6<br>CF:  61 | HAAS AUTOMATION | 1 | 1876 | 2 | | DC | A1332 D1335 | |
| 00922148110-3<br>CF:  391 | KAS ENGINEERING | 6 | 13649 | 2 | | DC | A1254 D1317 | |
| 00922155460-3<br>CF:  23 | HEATING & COOLIN | 1 | 309 | 2 | | DC | A1342 D1346 | |
| 00936882680-2<br>CF:  4 | HAAS AUTOMATION | 1 | 150 | 1 | | DC | | |
| 00938483880-4<br>CF:  21 | MCJUNKIN RED MAN | 2 | 905 | 1 | | DC | A1434 D1442 | |
| 00950293860-4<br>CF:  2 | AIRGAS WEST | 1 | 65 | 1 | X | DC | A1541 D1559 | |
| 00951231060-1<br>CF:  5 | VENTURA WHOLESAL | 1 | 225 | 1 | | DC | A1533 D1539 | |
| 77052928620-1<br>CF:  9 | AIRGAS WEST | 2 | 281 | 1 | X | DC | | |

*(handwritten strikethrough line: 00949153020-6 HDS + 639)*

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL  $ | COLLECTED |
| 12 | 16 | 0 | 0 | 0 | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 16 |
| 6 | 14 | 0 | 2 | DRIVER'S SIGNATURE  Cobian | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751745001 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 09/18/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 738 ON | L-BEGIN 200 | ET TRACTOR # 2L 12769 | START 819304 | #1 | |
| 8 OUT SAFE | L-END 230 | ET TRAILER OUT # 485226 | END 819658 | #2 | |
| 1951 IN SAFE | F-BEGIN | TRAILER IN # 485226 | MT-SE | #3 | |
| 2015 OFF | F-END | ROUTE # Sh9g | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00951480680-1 CF: 53 | DAIRY FARMERS OF | 2 | 1248 | 1 | | DC | A1104 | D115 |
| 00904941050-2 CF: 255 | RAY | 4 | 3379 | 3 | | DC | A1143 | D155 UNRATED |
| 00939376161-3 CF: 54 | WEST MARINE | 1 | 398 | 3 | | RF | A1002 | D1026 |
| 00949407760-0 CF: 26 | M G R DESIGN INT | 1 | 375 | 2 | | DC | A1358 | D1405 |
| 00973196670-4 CF: 16 | C V S PHARMACY | 1 | 159 | 2 | | DC | A1308 | D1320 |
| 00820040720-3 CF: 590 | CROP PRODUCTION | 10 | 20700 | 1 | | DD | A1235 | D1303 |
| 00917883260-0 CF: 106 | PROCTER & GAMBLE | 1 | 2376 | 1 | | DC | A1332 | D1347 |
| 00936010120-1 CF: 26 | TILECO DIST OF V | 34 | 1946 | 1 | | DC | A1554 | D1600 |
| 00937280930-4 CF: 74 | NOTHING BUNDT CA | 58 | 1552 | 1 | X | DC | A1421 | D1433 |
| 00945693440-2 CF: 17 | ACCUTECH DATA SU | 1 | 484 | 1 | | DC | A1606 | D1615 |
| 77052882910-1 CF: 34 | DRAKE GENERAL BU | 1 | 480 | 1 | | DC | A1447 | D1505 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 10 | 10 | 1 | 1 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 11 |
| 4 | 6 | 1 | 2 | DRIVER'S SIGNATURE | S Obian |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|---|
| | 751745211 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 09/21/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|---|
| ON 645 | L-BEGIN 1115 | | ET TRACTOR # 2L 12769 | START 279518 | #1 | |
| OUT 738 | L-END 145 | | ET TRAILER OUT # 485170 | END 279723 | #2 | |
| IN 1800 | F-BEGIN 747 | 485173 | TRAILER IN # | MT SE | #3 | |
| OFF 1820 | F-END 757 | Shag | ROUTE # | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00950301810-1 CF: 21 | FREEPORT MCMORAN | 1 | 670 | 2 | | DC | A.1005 | D.1011 |
| 00970269250-2 CF: 43 | INSTRUMENTAL MUS | 18 | 222 | 3 | | DC | A.1236 | D.1247 |
| 00880129450-6 CF: 26 | GENERAL MAGNAPLA | 1 | 430 | 2 | | DC | A.1437 | D.1448 |
| 00945573500-6 CF: 248 | CHAZ DISTRIBUTIN | 3 | 1479 | 2 | | DC | A.1044 | D.1057 |
| 00970169820-6 CF: 33 | SONJA FENWICK | 1 | 189 | 2 | | DC | A.1403 | D.1422 |
| 00973140580-2 CF: 26 | CERTEX U S A | 3 | 900 | 2 | X | DC | A.1325 | D.1334 |
| 77052802810-6 CF: 7 | BUDDY LUXTON WEL | 1 | 205 | 2 | | DC | A.1550 | D.1601 |
| 00903330490-2 CF: 103 | AIRGAS WEST | 1 | 816 | 1 | X | DC | A.1338 | D.1348 |
| 00940084510-5 CF: 69 | STEPHEN MENDEL | 1 | 830 | 1 | | DT | | |
| 00941119730-4 CF: 11 | MCJUNKIN RED MAN | 1 | 350 | 1 | | DC | A.1303 | D.1313 |
| 00941119770-1 CF: 12 | MCJUNKIN RED MAN | 1 | 417 | 1 | | DC | | |
| 00950201080-1 CF: 74 | FERGUSON ENTERPR | 2 | 775 | 1 | | DC | A.1157 | D.1207 |
| 00950261060-0 CF: 9 | AIRGAS WEST | 1 | 137 | 1 | | DC | A.1215 | D.1223 |
| 00950335870-5 CF: 18 | MCJUNKIN RED MAN | 1 | 780 | 1 | | DC | | |
| 77052919180-2 CF: 10 | FERGUSON ENTERPR | 1 | 128 | 1 | | DC | A.1101 | D.1106 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 12 | 14 | 0 | 1 | CHECK-IN SIGNATURE | |

| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | DRIVER CHECK-OUT # OF BILLS RECEIVED | 15 |
|---|---|---|---|---|---|
| 2 | 2 | | 2 | DRIVER'S SIGNATURE | Cobian |

| MANIFEST #<br>751745439 | CITY DRIVER MANIFEST | | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON | |
|---|---|---|---|---|---|

| DATE<br>09/22/15 | DRIVER EMPLOYEE #<br>22855 | DRIVER'S FIRST INITIAL, LAST NAME<br>COBIAN, SAUL G | | | |
|---|---|---|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN 200 | ET TRACTOR #<br>2L 12769 | START 29723 | #1 | |
| 800 OUT<br>GATE | L-END 1230 | ET TRAILER OUT #<br>485167 | END 29951 | #2 | |
| 1840 IN<br>GATE | F-BEGIN 0 | TRAILER IN #<br>485167 | MI SE | #3 | |
| 1900 OFF | F-END 0 | ROUTE #<br>Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY<br>STATUS | COD<br>AMOUNT | DRIVER<br>COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00945735800-3<br>CF: 10 | H D SUPPLY REPAI | 1 | 139 | 3 | | DC | A955D1011 | |
| 00946351800-3<br>CF: 95 | H D SUPPLY REPAI | 2 | 700 | 3 | | DC | | |
| 00970132880-1<br>CF: 97 | LOWES | 1 | 290 | 3 | | DC | A1100D1111 | |
| 77052969540-5<br>CF: 41 | DABMAR LIGHTING | 1 | 266 | 3 | | DC | A1235D1239 | |
| 00793236890-4<br>CF: 96 | SHERWIN WILLIAMS | 61 | 1479 | 2 | X | DC | A1242D1258 | |
| 00924694650-4<br>CF: 72 | GEN AMERICA UNIT | 1 | 2134 | 2 | | DC | A1143D1149 | |
| 00930487690-2<br>CF: 10 | FLOORING 101 | 1 | 198 | 2 | | DC | A1308D1314 | |
| 00932748000-3<br>CF: 47 | PRO SOURCE OF OX | 1 | 2356 | 2 | | DC | A1122D.1135 | |
| 00943802370-0<br>CF: 18 | PEGASUS TRANSIT | 1 | 594 | 2 | | DC | A1032D1048 | |
| 00923242300-5<br>CF: 48 | FAUSSET PRINTING | 2 | 1671 | 1 | | DC | A1344D1355 | |
| 00937711881-0<br>CF: 4 | DISTRIBUTION NOW | 1 | 50 | 1 | | DC | A DAF | |
| 00943722260-4<br>CF: 8 | DNOW L P | 1 | 300 | 1 | | DC | A1436D1459 | |
| 00948358420-3<br>CF: 9 | HURST FURNITURE | 2 | 48 | 1 | | DC | A1333D1340 | |
| 77052925920-4<br>CF: 16 | MCJUNKIN RED MAN | 1 | 166 | 1 | | DC | A1425D1430 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL $<br>COLLECTED 0 | |
| 12 | 14 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS<br>RECEIVED 14 | |
| 5 | 5 | 2 | 2 | DRIVER'S SIGNATURE | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751745640 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 09/23/15 | 22855 | COBIAN,SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON L-BEGIN | 1140 | ET TRACTOR # 2L 164062 | STAR 93773 | #1 | |
| 800 OUT GATE L-END | 210 | ET TRAILER OUT # 485169 | END 3954 | #2 | |
| 1730 IN GATE F-BEGIN | 810 485169 | TRAILER IN # | MT SE | #3 | |
| 1750 OFF GATE F-END | 836 Shag | ROUTE # | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77052962890-5 CF: 268 | INTERNATIONAL FI | 2 | 2990 | 2 | | DC | A 1215 D 1222 | |
| 00943153160-4 CF: 7 | INDUSTRIAL TOOLS | 1 | 191 | 3 | | DC | A 1058 D 1105 | |
| 00919860040-5 CF: 221 | RAYPAK INC | 4 | 2982 | 2 | | DC | A 1117 D 1127 | |
| 00937912130-5 CF: 7 | DUNN EDWARDS COR | 8 | 207 | 2 | X | DC | A 1029 D 1040 | |
| 00880129440-5 CF: 10 | GENERAL MAGNAPLA | 1 | 160 | 1 | | DC | A 1314 D 1322 | |
| 00950656070-0 CF: 594 | BOKU INTERNATION | 10 | 17800 | 1 | | DC | A 1245 D 1302 | |
| 00962658380-4 CF: 12 | ACCUTECH DATA SU | 1 | 168 | 1 | | DC | A 1332 D 1339 | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 7 | 7 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 7 |
| 3 | 7 | 0 | 2 | DRIVER'S SIGNATURE SCobian | |

| MANIFEST # 751745824 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON | |
|---|---|---|---|---|---|

| DATE 09/24/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | | |
|---|---|---|---|---|---|
| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| ON  7:30 | L-BEGIN 1205 | ET  TRACTOR # 2L 12769 | START 820095 | #1 | |
| OUT 8:00 GATE | L-END 1235 | ET  TRAILER OUT # 485169 | END 303 | #2 | |
| IN 2010 GATE | F-BEGIN 0 | TRAILER IN # 485169 | MT SE | #3 | |
| OFF 2030 | F-END 0 | ROUTE # 5108 | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00944729840-4  CF: 5 | H & R ROOFING SU | 1 | 138 | 2 | | DC | A 1410 D 1213 | |
| 00938984820-6  CF: 80 | SYSCO FOOD SERVI | 1 | 1700 | 3 | | DC | A 1017 D 1055 | |
| 00979133760-5  CF: 61 | LOWES | 1 | 316 | 3 | | X | | |
| 00793721550-2  CF: 225 | EL MEXICANO | 3 | 1728 | 2 | | DC | A 1117 D 1133 | |
| 00887451080-4  CF: 6 | AG RX | 1 | 123 | 2 | | DC | A 1236 D 1244 | |
| 00895869920-5  CF: 49 | VISTA PAINT CORP | 1 | 1430 | 2 | | DC | A 1347 D 1356 | |
| 00932748090-5  CF: 5 | PRO SOURCE OF OX | 1 | 206 | 2 | | DC | A 1335 D 1339 | |
| 00951532010-3  CF: 13 | D2 INC | 1 | 284 | 2 | | DC | A 1328 D 1334 | |
| 00973140940-3  CF: 17 | COORDINATED WIRE | 1 | 620 | 2 | | DC | A 1546 D 1550 | |
| 77053005990-3  CF: 51 | EXXON MOBIL CORP | 1 | 600 | 2 | | DC | A 1139 D 1144 | |
| 77053049070-6  CF: 27 | AMORETTI | 1 | 555 | 2 | | DC | A 1309 D 1319 | |
| 00922291940-1  CF: 27 | HERTZ | 1 | 235 | 1 | | CO | | |
| 00923917940-5  CF: 244 | JOHNSTONE SUPPLY | 3 | 925 | 1 | | DC | A 1437 D 1445 | |
| 00941779430-6  CF: 7 | MCCARTY & SON TO | 2 | 268 | 1 | | DC | A 1249 D 1300 | |
| 00949321810-1  CF: 23 | FARBRICMATE SYST | 1 | 160 | 1 | | DC | A 1425 D 1430 | |
| 00950705320-4  CF: 22 | DNOW L P | 1 | 1080 | 1 | | DC | A 1552 D 1604 | |
| 00956121250-0  CF: 54 | CITY OF VENTURA | 1 | 2423 | 1 | | DC | A 1739 D 1744 | |
| 00921579400-0 Tat Jacket | | 1 | 252 | | | DC | A 0003 D 0010 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 16 | 16 | 0 | 1 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 17 |
| 6 | 12 | 0 | 32 | DRIVER'S SIGNATURE Sobian | |

JMO
Lunch
1745-1815

| MANIFEST # 751746054 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON | |
|---|---|---|---|---|---|
| DATE 09/25/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN 1155 | ET TRACTOR # 2L 12769 | START 220623 | #1 | |
| OUT DATE | L-END 1225 | ET TRAILER OUT # 485167 | END 220823 | #2 | 2Nd Lunch - 835 1905 |
| IN DATE | F-BEGIN | TRAILER IN # 485167 | MI SE | #3 | |
| 1035 OFF DATE 2050 | F-END | ROUTE # shq9 | SEAL # *PU# | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DLY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00803679970-3 CF: 13 | PROCTER & GAMBLE | 1 | 525 | 3 | | DC | A1058 | D1604 |
| 00847239280-2 CF: 4 | LOWES | 1 | 181 | 3 | | X | | |
| 00907829000-5 CF: 2 | LOWES | 1 | 54 | 3 | | | A1014 | D1021 |
| 00907833520-2 CF: 2 | LOWES | 1 | 78 | 3 | | DC | | |
| 00936000160-6 CF: 4 | LOWES | 8 | 274 | 3 | | DC | A1352 | D1413 |
| 00943761900-6 CF: 64 | C E S | 1 | 570 | 3 | | DC | A1423 | D1430 |
| 00951597190-4 CF: 13 | SYSCO FOOD SERVI | 1 | 406 | 3 | | DC | A1162 | D1144 |
| 00846394330-4 CF: 18 | DNOW L P | 1 | 380 | 2 | | X | | |
| 00948518310-4 CF: 29 | SILVAS OIL COMPA | 37 | 616 | 2 | | DC | A1231 | D1237 |
| 00973198960-2 CF: 69 | WALMART | 52 | 688 | 2 | | DC | A1030 | D1044 |
| 00739144200-6 CF: 14 | VINTAGE MARINA | 1 | 40 | 1 | | X | | |
| 00795273190-4 CF: 19 | COURTYARD BY MAR | 1 | 166 | 1 | | DC | A1258 | D1315 |
| 00909092340-3 CF: 15 | FAMCON PIPE & SU | 1 | 551 | 1 | | DC | A1325 | D1329 |
| 00922291940-1 CF: 27 | HERTZ | 1 | 235 | 1 | | DC | A1435 | D1446 |
| 00936000300-6 CF: 12 | BUENA TILE SUPPL | 17 | 797 | 1 | | DC | A1531 | D1537 |
| 00946963510-1 CF: 364 | DAIRY FARMERS OF | 2 | 3379 | 1 | | DC | A1712 | D1742 |
| 00949770390-3 CF: 458 | EDWARDS LABEL | 5 | 7770 | 1 | | DC | A1508 | D1576 |
| 00946560203 | LOWES | 1 | 201 | | | DC | | |

TRIP SUMMARY

| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | DRIVER CHECK-IN |
|---|---|---|---|---|
| 13 | 15 | 0 | 0 | TOTAL $ 0 COLLECTED CHECK-IN SIGNATURE |

| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | DRIVER CHECK-OUT |
|---|---|---|---|---|
| 4 | 4 | 0 | 2 | # OF BILLS RECEIVED 15 DRIVER'S SIGNATURE |

| MANIFEST #  751746231 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|

| DATE 09/28/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME  COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 645 ON | L-BEGIN 1100 | ET TRACTOR # 2L 12769 | START 220826 | #1 | |
| 720 OUT GATE | L-END 1138 | ET TRAILER OUT # 485169 | END 220998 | #2 | |
| 105 IN GATE | F-BEGIN | TRAILER IN # 485169 | MT SE | #3 | |
| 728 INE GATE | F-END | ROUTE # 3209 | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77052998290-3  CF:   22 | LOWES | 1 | 142 | 3 | | DC | A1145 D1208 | |
| 00970134750-6  CF:   53 | LOWES | 1 | 153 | 3 | | DC | | |
| 00917581220-1  CF:    9 | FERGUSON ENTERPR | 1 | 365 | 1 | | DC | A1037 D1048 | |
| 00929244560-2  CF:   17 | LOWES | 1 | 202 | 1 | | DC | | |
| 00935740590-5  CF:   12 | M & C TECH GROUP | 1 | 85 | 1 | | DC | A1015 D1022 | |
| 00936066430-4  CF:   10 | NU VENTURE DIVIN | 2 | 292 | 1 | | DD | A926 D947 | |
| 00944636550-6  CF:   30 | TOPA TOPA BREWIN | 1 | 88 | 1 | | DC | A1244 D1249 | |
| 00941542905 | Baker Tools | 1 | 455 | | | DC | A1054 D1059 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN |
|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED $ |
| 6 | 8 | 0 | 0 | 0 |
| | | | | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT |
|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED |
| 2 | 3 | 0 | (2) | 8 |
| | | | | DRIVER'S SIGNATURE |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751746648 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 09/30/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN | ET TRACTOR # 2L 12769 | START | #1 | |
| 80 OUT GATE | L-END | ET TRAILER OUT # 485167 | END | #2 | |
| 84 IN GATE | F-BEGIN | TRAILER IN # | MT SE | #3 | |
| 105 OFF | F-END | ROUTE # Shag | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00944959040-6 CF: 36 | L ACOUSTICS US L | 2 | 35 | 2 | | DC | A1107 D.1112 | |
| 00810534880-5 CF: 106 | PROCTER & GAMBLE | 1 | 2376 | 2 | | DC | A1017 D1025 | |
| 00910592740-5 CF: 8 | PPG ARCHITECTURA | 1 | 215 | 2 | | DC | A1239 D1248 | |
| 00932746780-0 CF: 3 | PRO SOURCE OF OX | 1 | 107 | 2 | | DC | A1003 D1011 | |
| 00935749830-5 CF: 11 | KEVITA INC | 2 | 30 | 2 | | DC | A1057 D1104 | |
| 00938391460-2 CF: 27 | PROLINK SINCLAIR | 1 | 512 | 2 | | DC | A1134 D.1147 | |
| 00943734640-3 CF: 51 | VENTURA COUNTY F | 1 | 2145 | 2 | | DC | A1042 D.649 | |
| 00951615170-3 CF: 18 | SILVAS OIL COMPA | 10 | 445 | 2 | | DC | A1127 D1129 | |
| 00716806050-3 CF: 24 | C E D | 2 | 172 | 1 | | DC | A159 D1305 | |
| 00942287330-4 CF: 84 | PLAY IT AGAIN SP | 10 | 3538 | 1 | | DC | A1317 D1345 | |
| 00946963820-4 CF: 10 | C & R MOLDS | 1 | 110 | 1 | | DC | A142 D.1424 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL | $ |
| 11 | 11 | 0 | 0 | COLLECTED | |
| | | | | CHECK-IN SIGNATURE | |

| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| 6 | 7 | 0 | 2 | # OF BILLS RECEIVED | |
| | | | | DRIVER'S SIGNATURE | |

## October 2015

Thursday October 1, 2015 Route: Oxnard/Ventura Manifest Missing
Friday October 2, 2015 Route: Oxnard/Ventura Manifest#751747077


Monday October 5, 2015 Route: Oxnard/Ventura Manifest#751747252
Tuesday October 6, 2015 Route: Oxnard/Ventura Manifest#751747483
Wednesday October 7, 20Route Oxnard/Ventura Manifest#751747694
Thursday October 8, 2015 Route: Oxnard/Ventura Manifest#751747898
Friday October 9, 2015 Route: Oxnard/Ventura Manifest#751748121

Monday October 12, 2015 Route: Oxnard/Ventura Manifest#751748320
Tuesday October 13, 2015 Route: Oxnard/Ventura Manifest Missing
Wednesday October 14, 2015 Route: Oxnard/Ventura Manifest#751748719
Thursday October15, 2015 Route: Oxnard/Ventura Manifest#751748915
Friday October 16, 2015 Route: Oxnard/Ventura Manifest#751749089



Monday October 19, 2015 Route: Oxnard/Ventura Manifest#751749281
Tuesday October 20, 2015 Route: Oxnard/Ventura Manifest#751749505
Wednesday October 21, 2015 Route: Oxnard/Ventura Manifest#751749725
Thursday October 22, 2015 Route: Oxnard/Ventura Manifest#751749902
Friday October 23, 2015 Route: Oxnard/Ventura Manifest#751750147


Monday October 26, 2015 Route: Oxnard/Ventura Manifest Missing
Tuesday October 27, 2015 Route: Oxnard/Ventura Manifest Missing
Wednesday October 28, 2015Route: Oxnard/Ventura Manifest Missing
Thursday October 29, 2015 Route: Oxnard/Ventura Manifest Missing
Friday October 30, 2015 Route: Oxnard/Ventura Manifest Missing

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS MATERIAL EDIBLE BY HUMANS OR |
| 751747077 | | ON BOARD? ANIMALS MUST NOT BE LOADED |
| | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 10/02/15 | 22855 | COBIAN,SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN 1155 | ET TRACTOR # 2L 12769 | START 221600 | #1 | |
| OUT GATE | L-END 1225 | ET TRAILER OUT # 485167 | END 22180 | #2 | |
| IN GATE | F-BEGIN 0 | TRAILER IN # 485167 | MT SE | #3 | |
| 1855 OFF | F-END 0 | ROUTE # 5129 | SEAL # 0 | #4 | |
| 915 | | | | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00795279100-0 CF: 72 | CINEMARK OXNARD | 1 | 645 | 3 | | DC | A 1732 | D 1750 |
| 00918204660-3 CF: 22 | INTERNATIONAL FI | 1 | 480 | 3 | | DC | A 1010 | D 1017 |
| 00942876410-0 CF: 7 | DUNN EDWARDS COR | 1 | 244 | 3 | | DC | A 1131 | D 1136 |
| 00945894710-4 CF: 25 | H & R ROOFING SU | 1 | 1000 | 3 | | DC | A 114 | D 148 |
| 00950716920-2 CF: 27 | WHITESWANS SUPER | 20 | 363 | 3 | X | DC | A 1100 | D 1110 |
| 00951615651-2 CF: 39 | SILVAS OIL COMPA | 1 | 1000 | 3 | | DC | A 1026 | D 1036 |
| 00956724030-1 CF: 20 | P P G ARCHITECTU | 1 | 478 | 3 | | DC | A 1119 | D 1128 |
| 77053220560-5 CF: 3 | PRO SOURCE OF OX | 1 | 150 | 3 | | DC | A 959 | D 1005 |
| 00913588230-3 CF: 4 | DISTRIBUTION NOW | 1 | 155 | 2 | | DC | A 1507 | D 1516 |
| 00941797220-0 CF: 4 | BAKERSFIELD PIPE | 1 | 179 | 2 | | DC | A 1355 | D 1359 |
| 00942331650-5 CF: 7 | MCJUNKIN RED MAN | 1 | 100 | 2 | | DC | A 1456 | D 1500 |
| 00646983100-5 CF: 15 | STOCK BUILDING S | 1 | 193 | 1 | | DC | A 1541 | D 1552 |
| 00810733040-4 CF: 15 | MAGNUSON PRODUCT | 1 | 174 | 1 | | DC | A 404 | D 1407 |
| 00920032770-2 CF: 10 | AIRGAS WEST | 1 | 742 | 1 | | DC | A 1524 | D 1529 |
| 00924721350-0 CF: 7 | DISTRIBUTION NOW | 1 | 205 | 1 | | DC | | |
| 00937283240-4 CF: 72 | NOTHING BUNDT CA | 65 | 1537 | 1 | X | DC | A 1301 | D 1316 |
| 00942416490-5 CF: 4 | TILECO DISTRIBUT | 1 | 232 | 1 | | DC | A 1413 | D 1418 |
| 00951308390-6 CF: 165 | CALIFORNIA ELECT | 4 | 3211 | 1 | | DC | A 1435 | D 1441 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN |
|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL $ |
| 19 | 20 | 0 | 0 | COLLECTED 0 |
| | | | | CHECK-IN SIGNATURE |
| | | | | |
| | | | | DRIVER CHECK-OUT |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED 20 |
| 1 | 1 | 0 | 2 | DRIVER'S SIGNATURE |

| MANIFEST #<br>751747077 | CITY DRIVER MANIFEST | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 10/02/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 730 | L-BEGIN 1155 | ET TRACTOR #<br>2L 12769 | START 21600 | #1 | |
| OUT GATE 80 | L-END 1225 | ET TRAILER OUT #<br>485167 | END | #2 | |
| IN GATE | F-BEGIN Ø | TRAILER IN # 485167 | MT SE | #3 | |
| OFF | F-END Ø | ROUTE # Shag | SEAL # Ø | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00975190390-2<br>CF: 18 | ACCUTECH DATA SU | 1 | 237 | 1 | | DC | A142D1430 | UNRATED |
| 00975323060-4<br>CF: 145 | COUNTY OF VENTUR | 3 | 2268 | 1 | | DC | A132D1341 | |
| ~~77053215020-4~~<br>CF: 6 | ~~CALIFORNIA RESOU~~ | ~~1~~ | ~~160~~ | ~~1~~ | | X | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ Ø |
| 19 | 20 | Ø | Ø | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 20 |
| 1 | 1 | Ø | 2 | DRIVER'S SIGNATURE | Cobian |

| MANIFEST # 751747252 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|

| DATE 10/05/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON  L-BEGIN  645 | L-BEGIN  1140 | ET  TRACTOR # 2L 12769 | START 21803 | #1 | |
| OUT  730 | L-END  1210 | ET  TRAILER OUT # 485235 | END 222011 | #2 | |
| IN  1900 | F-BEGIN | TRAILER IN # 485235 | MY SE | #3 | |
| OFF  1915 | F-END | ROUTE # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00943233880-5   CF: 340 | LOWES | 2 | 815 | 4 | | DC | A 929 | D 943 |
| 00938984890-6   CF: 110 | SYSCO FOOD SERVI | 2 | 2340 | 3 | | DC | A 121 | D 1230 |
| 00961791840-1   CF: 33 | THE TRADE DESK | 1 | 225 | 3 | | | | |
| 00972472410-0   CF: 12 | DUNN EDWARDS COR | 1 | 269 | 3 | | DC | A 1037 | D 1053 |
| 00973201600-0   CF: 67 | WALMART | 59 | 665 | 3 | | DC | A 1112 | D 1119 |
| 00974906900-3   CF: 1 | FERGUSON ENTERPR | 1 | 14 | 3 | | DC | A 1610 | D 1616 |
| 00904954960-0   CF: 53 | PURETEC INDUSTRI | 4 | 2113 | 2 | | DC | A 1236 | D 1244 |
| 00920852630-4   CF: 6 | MCJUNKIN RED MAN | 1 | 160 | 2 | | DC | A 1449 | D 1453 |
| 00923644240-5   CF: 17 | TARGET STORE #27 | 1 | 230 | 2 | | DC | A 1020 | D 1027 |
| 00932746050-4   CF: 1 | FLOORING 101 | 1 | 12 | 2 | | DC | A 1404 | D 1408 |
| 00937912310-2   CF: 10 | DUNN EDWARDS COR | 6 | 322 | 2 | X | DC | | |
| 00942332520-1   CF: 7 | P P G ARCHITECTU | 4 | 209 | 2 | X | DC | A 1057 | D 1107 |
| 00790025440-5   CF: 11 | KEENAN SUPPLY | 1 | 210 | 1 | | DC | A 1602 | D 1605 |
| 00821206310-5   CF: 13 | HIGH TECH AUTO R | 1 | 280 | 1 | | DC | A 1350 | D 1359 |
| 00932746250-3   CF: 20 | PRO SOURCE OF CX | 1 | 963 | 1 | | DC | A 1309 | D 1320 |
| 00951311570-2   CF: 6 | POWER MACHINERY | 1 | 200 | 1 | | DC | A 1253 | D 1300 |
| 00952790050-3   CF: 187 | WATERWAY PLASTIC | 3 | 4185 | 1 | | DC | A 1329 | D 1339 |
| 00975190410-4   CF: 10 | ACCUTECH DATA SU | 1 | 152 | 1 | | DC | A 1610 | D 1625 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 18 | 19 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 19 |
| 3 | 4 | 1 | 2 | DRIVER'S SIGNATURE  S Cobian | |

| MANIFEST # 751747252 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 10/05/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 645 ON | L-BEGIN 1140 | ET TRACTOR # 2L 12769 | START 21803 | #1 | |
| 730 OUT GATE | L-END 1210 | ET TRAILER OUT # 485235 | END | #2 | |
| : IN GATE | F-BEGIN | TRAILER IN # 485235 | MT SE | #3 | |
| : OFF GATE | F-END | ROUTE # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77053164850-6 CF: 53 | SUPERIOR MOBILIT | 1 | 566 | 1 | | DC | A1219 D1476 | $96.12 |
| 00918739930-1 | Industrial | 1 | 261 | | | DC | A95JD1006 | CK#013117 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN |
|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED $96.12 |
| 18 | 19 | 0 | 0 | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT |
|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED 19 |
| 3 | 4 | 1 | 2 | DRIVER'S SIGNATURE S. Cobian |

| MANIFEST # 751747483 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE 10/06/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G |

1620-1650

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN 1150 | ET TRACTOR # 2L 12769 | START 222011 | #1 | |
| 80 OUT GATE | L-END 1270 | ET TRAILER OUT # 485226 | END 282271 | #2 | |
| 194 IN GATE | F-BEGIN 914 | TRAILER IN 485226 | MT SE | #3 | |
| 2000 OFF | F-END 1935 | ROUTE # Shag 9 | SEAL # 0 *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00934155360-4 CF: 9 | H D SUPPLY REPAI | 2 | 101 | 3 | | DC | A 10051032 | |
| 00919905280-0 CF: 31 | CLOUDBURST | 1 | 212 | 3 | | DC | A 1316 D1320 | |
| 00941603090-5 CF: 7 | H D SUPPLY REPAI | 1 | 230 | 3 | | DC | | |
| 00955992270-3 CF: 9 | H D SUPPLY REPAI | 1 | 114 | 3 | | DC | | |
| 00795280990-0 CF: 31 | COURTYARD BY MAR | 1 | 282 | 2 | | DC | A 1408 D1423 | |
| 00940292250-3 CF: 212 | PROCTER & GAMBLE | 2 | 4752 | 2 | | DC | A 1124 D1141 | |
| 00942738370-0 CF: 27 | PAGE HUDSON | 1 | 273 | 2 | | DC | A 1337 D1355 | |
| 00955707030-4 CF: 27 | PURETEC INDUSTRI | 2 | 1080 | 2 | | DC | A 1256 D1302 | |
| 77053265940-0 CF: 65 | MONSANTO VEGETAB | 1 | 450 | 2 | | DC | A 1246 D1252 | |
| 00941102300-4 CF: 12 | MCJUNKIN RED MAN | 1 | 400 | 1 | | DC | A 1442 D1448 | |
| 00941793830-4 CF: 62 | BAKERSFIELD PIPE | 1 | 1392 | 1 | | DC | A 1517 D1522 | |
| 00935737602 CF: 64 | LOWES | 1 | 429 | 1 | | DC | A 1051 D 1109 | |
| 77053108930-0 CF: 9 | TREASURE COVE | 1 | 290 | 1 | | DC | A 1659 D 1711 | 99.38 paid |
| 77053186140-0 CF: 38 | DNOW L P | 1 | 385 | 1 | | DC | A 1454 D 1459 | MH 31.88 |
| 77053161300 | H Suppy | | 978 | | | DC | | |
| 00793237070 | Sherwi | 120 | 876 | | | DC | A 223 D 1236 | |

| | TRIP SUMMARY | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 99.38 |
| 13 | 16 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 16 |
| 4 | 4 | 0 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # 751747694 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|

| DATE 10/07/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G | | |
|---|---|---|---|---|

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN 1210 | ET TRACTOR # 2L 12769 | START 220222 | #1 | 1655-1705 |
| 75 OUT GATE | L-END 1240 | ET TRAILER OUT # 485169 | END 22244 | #2 | |
| 1925 IN GATE | F-BEGIN 0 | TRAILER IN # 485769 | MT SE | #3 | |
| 1945 OFF | F-END 0 | ROUTE # shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00950961630-1 CF: 342 | LOWES | 2 | 820 | 1 | | DC | A1004 D.1029 | |
| 00758162940-1 CF: 58 | SYSCO FOOD SERVI | 1 | 1290 | 3 | | DC | A1122 D.1200 | |
| 00934233890-3 CF: 19 | SINCLAIR SANITRY | 1 | 589 | 3 | | DC | A1105 D.1111 | |
| 00945351200-1 CF: 25 | NAPA I B S | 1 | 730 | 3 | | DC | A1053 D.1059 | |
| 00955707160-3 CF: 12 | PURETEC INDUSTRI | 6 | 334 | 3 | X | DC | A1146 D.1254 | |
| 00973202430-6 CF: 20 | WALMART | 18 | 192 | 3 | | DAR | A1350 D.1355 | |
| 77053290540-3 CF: 107 | PRO SOURCE OF OX | 4 | 7700 | 3 | | DC | A1300 D1322 | |
| 00920179310-5 CF: 40 | OXNARD UNION H S | 1 | 250 | 2 | | DC | A1405-1411 | |
| 00945989130-3 CF: 276 | INTERNATIONAL FI | 5 | 2165 | 2 | | DC | A1326 D1336 | |
| 00951255770-1 CF: 26 | ANDREMILY WINES | 1 | 261 | 2 | | DC | A1429 D.1436 | |
| 00880129490-3 CF: 20 | GENERAL MAGNAPLA | 1 | 330 | 1 | | DC | A1626 D1631 | |
| 00912635770-6 CF: 46 | HOWARD SUPPLY CO | 1 | 137 | 1 | | DC | A1604 D.1607 | |
| 00945068600-0 CF: 28 | STARBUCKS COFFEE | 1 | 805 | 1 | | DC | A1447 D.1519 | |
| 77053279900-3 CF: 38 | NORHYE INC | 1 | 2686 | 1 | | CC | | |

| TRIP SUMMARY | | | | | DRIVER CHECK-IN |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | | TOTAL $ 0 COLLECTED |
| 12 | 12 | 1 | 2 | | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT |
|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED 14 |
| 4 | 5 | 0 | 0 | DRIVER'S SIGNATURE SCobian |

*handwritten: 2-nolunch*
*handwritten: 1908-1938*

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751747898 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 10/08/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
| ON  730 | L-BEGIN  1210 | ET TRACTOR #  2L 12769 | START 222441 | #1 | |
| OUT  815 | L-END  12-40 | ET TRAILER OUT #  485226 | END 222655 | #2 | |
| GATE  2020 | F-BEGIN  0 | TRAILER IN  485226 | MT SE | #3 | |
| OFF  2040 | F-END  0 | ROUTE  Shag | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00956113620-0  CF: 43 | LOWES | 1 | 1560 | 3 | | DC | A1205 D.A1241 D.1306 | |
| 00956113570-2  CF: 147 | LOWES | 3 | 5377 | 3 | | DC | A1029 D 1109 D | |
| 00793722920-6  CF: 70 | EL MEXICANO | 1 | 538 | 2 | | DC | A1746 D.1754 | |
| 00932745190-2  CF: 5 | PRO SOURCE OF OX | 1 | 202 | 2 | | DC | A1415 D.1419 | |
| 00937816230-5  CF: 5 | SOUNDZ GOOD AUDI | 1 | 165 | 2 | | DC | A1713 D 1721 | |
| 00945196270-6  CF: 67 | PREMIUM SNACKS L | 1 | 1862 | 2 | | CO | | |
| 00975253640-6  CF: 31 | FRYS ELECTRONICS | 25 | 291 | 2 | | DC | A1428 D 1433 | |
| 77053219670-0  CF: 25 | HAAS AUTOMATION | 1 | 289 | 2 | | DC | A1404 D D 1910 | |
| 00854007800-3  CF: 423 | PROCTER & GAMBLE | 6 | 6325 | 1 | X | DC | A1319 D 1353 | |
| 00860940840-6  CF: 19 | POWERSTRIDE | 1 | 509 | 1 | | DC | A1613 D 1617 | |
| 00944710530-5  CF: 18 | GENERAL MAGNAPLA | 1 | 300 | 1 | | DC | A1148 D 153 | |
| 77053279900-3  CF: 38 | NORHYE INC | 1 | 2686 | 1 | | DC | A1117 D.1130 | |
| 77053306840-2  CF: 76 | LOWES | 2 | 5475 | 1 | | DC | | |

*handwritten: 00944721070-2 Lowes 5 2022   DC*

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED  $ 0 | |
| 11 | 13 | 0 | 1 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED  14 | |
| 6 | 10 | 0 | 2 | DRIVER'S SIGNATURE  Scobian | |

| MANIFEST # 751748121 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE 10/09/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN 1155 | ET TRACTOR # 2L 12769 | START 222655 | #1 | |
| 807 OUT DATE | L-END 1225 | ET TRAILER OUT # 485167 | END 22868 | #2 | |
| 1940 IN DATE | F-BEGIN | TRAILER IN # 485167 | MT SE | #3 | |
| 2000 OFF | F-END | ROUTE # Sh99 | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DEL-Y STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00956154890-4 CF: 53 | FRYS ELECTRONICS | 1 | 472 | 2 | | DC | | A1413 D1421 |
| 00793724120-0 CF: 78 | VEGETABLE GROWER | 1 | 600 | 3 | | DC | | A1030 D1038 |
| 00793724170-5 CF: 35 | VEGETABLE GROWER | 1 | 269 | 3 | | DC | | |
| 00837409780-6 CF: 334 | ZINEX CORP | 1 | 5000 | 3 | | DC | | A1108 D1117 |
| 00949075600-6 CF: 17 | THE STELLAR GROU | 1 | 216 | 3 | | DC | | A1126 D1141 |
| 00973203280-0 CF: 40 | WALMART | 34 | 392 | 3 | | DC | | A1232 D1238 |
| 77053304070-5 CF: 265 | STEVES GROCERY D | 3 | 3360 | 3 | | DC | | A1253 D1307 |
| 00895445950-0 CF: 91 | CIRCULATING AIR | 43 | 559 | 2 | | DC | | A1406 D1443 |
| 00917542310-2 CF: 9 | LOWES | 2 | 404 | 2 | | DC | | A1005 D1016 |
| 00937540360-5 CF: 49 | FAMCON PIPE & SU | 2 | 1840 | 2 | | | | |
| 00943898650-3 CF: 5 | MOTION INDUSTRIE | 1 | 235 | 2 | | DC | | A1337 D1348 |
| 00945196270-6 CF: 67 | PREMIUM SNACKS L | 1 | 1862 | 2 | | DC | | A1318 D1333 |
| 00949075540-0 CF: 35 | COASTAL COUNTING | 2 | 470 | 2 | | DC | | |
| 00956120460-5 CF: 29 | FRYS ELECTRONICS | 1 | 212 | 2 | | DC | | |
| 00701453690-0 CF: 27 | RAYPAK INC | 1 | 1312 | 1 | | DC | | A1046 D1053 |
| 00909288890-2 CF: 10 | FERGUSON ENTERPR | 1 | 200 | 1 | | DC | | A1625 D1630 |
| 00921818850-5 CF: 36 | E T S EXPRESS | 1 | 371 | 1 | | DC | | A1355 D1403 |
| 00937284360-4 CF: 68 | NOTHING BUNDT CA | 70 | 1423 | 1 | X | DC | | A1454 D1503 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 16 | 19 | 0 | 1 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 20 |
| 2 | 2 | 0 | 2 | DRIVER'S SIGNATURE Scobian | |

| MANIFEST #<br>751748121 | | CITY DRIVER MANIFEST | | FOODSTUFFS<br>ON BOARD? | MATERIAL EDIBLE BY HUMANS OR<br>ANIMALS MUST NOT BE LOADED<br>WITH CLASS "A" OR "B" POISON | |

| DATE<br>10/09/15 | DRIVER EMPLOYEE #<br>22855 | DRIVER'S FIRST INITIAL, LAST NAME<br>COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 730 ON | L-BEGIN  1155 | ET TRACTOR #<br>2L 12769 | START  222655 | #1 | |
| 807 OUT<br>GATE | L-END  1225 | ET TRAILER OUT #<br>485167 | END | #2 | |
| IN<br>GATE | F-BEGIN  Ø | TRAILER IN #  485167 | MT SE | #3 | |
| OFF | F-END  Ø | ROUTE #  Shag | SEAL #  Ø | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L<br>Z | HM | DELY<br>STATUS | COD<br>AMOUNT | DRIVER<br>COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00939732540-4<br>CF:    13 | AIRGAS INC | 1 | 180 | 1 | X | DC | A1600D1608 | |
| 00940655980-4<br>CF:    21 | TARGET STORE 239 | 1 | 150 | 1 | | X | | |
| 77053259060-5<br>CF:    57 | ONE STOP WATER I | 1 | 760 | 1 | | DC | A151201529 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL<br>COLLECTED | $  Ø |
| 16 | 19 | Ø | 1 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS<br>RECEIVED | 20 |
| 2 | 2 | Ø | 2 | DRIVER'S SIGNATURE<br>S Cobian | |

| MANIFEST #  751748320 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 10/12/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON 645 L-BEGIN 110 | ET TRACTOR # 2L 12769 | START 222869 | #1 | |
| OUT 7:15 L-END 1140 | ET TRAILER OUT # 485226 | END 223035 | #2 | |
| IN 1700 F-BEGIN 1620 | TRAILER IN # 485226 | MT SE | #3 | |
| OFF 1215 F-END 1645 | ROUTE # Ventura | SEAL # 8 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | LZ | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00970139460-1 CF: 25 | LOWES | 1 | 186 | 3 | | DC | A1013 D1020 | |
| 00948675430-1 CF: 16 | LOWES | 1 | 106 | 3 | | DC | | |
| 77053266460-3 CF: 63 | LOWES | 2 | 410 | 3 | | DC | | |
| 00940655980-4 CF: 21 | TARGET STORE 239 | 1 | 150 | 2 | | DC | A955 D1006 | |
| 00951928540-1 CF: 14 | DRAPERY AFFAIR | 5 | 92 | 2 | | DC | A930 D.944 | |
| 00342099670-1 CF: 11 | FERGUSON ENTERPR | 1 | 197 | 1 | | DC | A1311 D1327 | |
| 00815272170-2 CF: 1,001 | VENTURA COASTAL | 32 | 15000 | 1 | X | HOL | A1155 D1200 | |
| 00898228450-0 CF: 119 | CONSOLIDATED ELE | 4 | 360 | 1 | | DC | A1046 D-1056 | |
| 00938257090-5 CF: 35 | FERGUSON ENTERPR | 25 | 699 | 1 | X | BNF | | |
| 00945836560-6 CF: 660 | G W SURFACES ZOD | 1 | 2770 | 1 | | DC | A1248 D.1303 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 6 | 8 | 1 | 2 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 10 |
| 1 | 1 | 8 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # 751748719 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 10/14/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 745 | L-BEGIN 1225 | ET TRACTOR # L 164063 | 95179 | #1 | |
| 825 | L-END 1255 | ET TRAILER OUT # 485169 | 3389 | #2 | |
| 920 | F-BEGIN | TRAILER IN # 1907485169 | | #3 | |
| 943 | F-END 1912 Shag | ROUTE # | SEAL # 0 *PUD | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00948211640-4 CF:  95 | LOWES | 3 | 2124 | 3 | | DC | A1105 D.1121 | |
| 00920004180-6 CF:  8 | FAMCON PIPE & SU | 2 | 164 | 3 | | DC | A1204 D.1218 | |
| 00943556300-5 CF:  14 | H D SUPPLY | 1 | 72 | 3 | | DC | A1026 D.1035 | |
| 06981831180-3 CF:  25 | H D SUPPLY WHITE | 1 | 333 | 3 | | DC | A1048 D1054 | |
| 00919151230-6 CF:  108 | DUX SALES | 3 | 3753 | 2 | | DC | A1356 D1407 | |
| 00944739060-2 CF:  53 | FAMCON PIPE & SU | 2 | 1380 | 2 | | DC | | |
| 00947081900-3 CF:  5 | ASTROLITE ALLOYS | 1 | 204 | 2 | | DC | A1336 D1342 | |
| 00951618380-2 CF:  97 | SILVAS OIL COMPA | 120 | 2495 | 2 | | DC | A1420 D1429 | |
| 00952974190-0 CF:  52 | RHON | 2 | 294 | 2 | | BT | A1146 D.1150 | UNRATED |
| 00973203830-6 CF:  53 | WALMART | 33 | 528 | 2 | | DC | A1309 D.1328 | |
| 00920032790-4 CF:  4 | AIRGAS WEST | 1 | 273 | 1 | | DC | A1434 D1438 | |
| 00920099920-4 CF:  13 | PACIFIC BREEZE C | 1 | 150 | 1 | | DC | A1635 D1645 | |
| 00942564920-1 CF:  22 | C & R MOLDS | 1 | 635 | 1 | | DC | A1519 D.1524 | |
| 00956263760-6 CF:  19 | AIRGAS WEST | 1 | 150 | 1 | X | DC | A1612 D1619 | |
| 00970858570-1 CF:  116 | ALLIED BEVERAGES | 2 | 345 | 1 | | DC | A1459 D1507 | |
| 00973142680-2 CF:  32 | COORDINATED WIRE | 1 | 1227 | 1 | | DC | A1539 D1543 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 14 | 15 | \ | 1 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 16 |
| 3 | 4 | 1 | 2 | DRIVER'S SIGNATURE Cobian | |

| MANIFEST # 751748915 | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE 10/15/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN,SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 745 L-BEGIN | 1230 | ET TRACTOR # 2L 12769 | START 223290 | #1 | Parked Regen Required |
| 820 OUT L-END | 13.00 | ET TRAILER OUT # 485170 | END 223524 | #2 | |
| 1925 IN F-BEGIN | 0 | TRAILER IN # 485170 | MI SE | #3 | |
| 1945 GATE F-END | 0 | ROUTE # Shag | SEAL # 0 | #4 | 18 75- |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00945948580-1 CF: 18 | OXNARD | 1 | 519 | 2 | | DC | A1305 D1309 | |
| 00919151250-1 CF: 45 | DUX SALES | 1 | 1574 | 3 | | CC | | |
| 00939376440-3 CF: 244 | WEST MARINE | 9 | 1785 | 3 | X | DS | A1019 D1048 | |
| 00943911770-6 CF: 14 | AIRGAS WEST | 2 | 182 | 3 | | DC | A1148 D.1156 | |
| 00944881600-4 CF: 45 | SCOTTS HOT RODS | 1 | 130 | 3 | | DC | A1426 D1432 | |
| 00956145260-0 CF: 10 | SILVAS OIL COMPA | 1 | 260 | 3 | | DC | A1349 D1356 | |
| 00873401240-4 CF: 13 | TARGET STORE #27 | 1 | 274 | 2 | | DC | A1106 D1116 | |
| 00904941220-5 CF: 108 | RAYPAK INC | 2 | 1455 | 2 | | DC | A1402 D.407 | |
| 00936013270-1 CF: 24 | BUENA TILE SUPPL | 40 | 1842 | 2 | | DC | A1557 D.1605 | |
| 00956723030-6 CF: 6 | P P G ARCHITECTU | 1 | 132 | 2 | | DC | A1313 D.1319 | |
| 00975035370-5 CF: 45 | FAMCON PIPE AND | 1 | 1307 | 2 | | DC | A1214 D.1223 | |
| 04690440710-6 CF: 31 | ST JOHN REGIONAL | 1 | 250 | 2 | | DC | A1330 D1337 | |
| 77053437490-5 CF: 54 | CERTEX U S A | 1 | 2650 | 2 | | DC | A1332 D.1146 | |
| 00938499850-5 CF: 7 | MCJUNKIN RED MAN | 1 | 275 | 1 | | DC | A1452 D1503 | |
| 00952974080-3 CF: 52 | DRAPERY AFFAIR | 2 | 294 | 1 | | DC | A1643 D1700 | |
| 00955707460-5 CF: 40 | PURETEC INDUSTRI | 3 | 1604 | 1 | | DC | A1412 D.1422 | |
| 01516956730-3 CF: 64 | OLD WORLD CRAFTS | 1 | 260 | 1 | | DC | A1627 D.1635 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 16 | 16 | 0 | 1 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 17 |
| 3 | 7 | 0 | 2 | DRIVER'S SIGNATURE SCobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|
| 751749089 | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 10/16/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|---|
| ON 745 | L-BEGIN 1155 | ET TRACTOR # 2L 12769 | START 223524 | #1 | | 1640-1720 |
| OUT 825 GATE | L-END 1225 | ET TRAILER OUT # 485226 | END 223728 | #2 | | |
| IN 1950 GATE | F-BEGIN ∅ | TRAILER IN # 485226 | MT SE | #3 | | |
| OFF 2010 | F-END | ROUTE # 5499 | SEAL # ∅ | #4 | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00951167490-0 CF: 754 | AIRGAS WEST | 11 | 5740 | 1 | X | DC | A1503 D1517 | |
| 00793705460-3 CF: 100 | VEGETABLE GROWER | 2 | 766 | 3 | | DC | A1135 D1143 | |
| 00950722660-2 CF: 1 | A 1 COATINGS | 2 | 34 | 3 | X | DC | A1013 D1025 | |
| 00919151250-1 CF: 45 | DUX SALES | 1 | 1574 | 2 | | DC | A1259 D1306 | |
| 00951195150-1 CF: 8 | SOUTHLAND SOD | 1 | 109 | 2 | | DC | A1238 D.1251 | |
| 00953475550-2 CF: 17 | TARGET STORE 276 | 2 | 150 | 2 | | DC | A1040 D.1047 | |
| 00956239200-0 CF: 100 | JOANNS FABRICS 1 | 1 | 608 | 2 | | DC | A1101 D.1118 | |
| 00973205240-0 CF: 24 | CVS/PHARMACY | 1 | 238 | 2 | | DC | A1320 D.1329 | |
| 00975072160-2 CF: 59 | VEGETABLE GROWER | 1 | 751 | 2 | | DC | | |
| 00975191070-0 CF: 28 | ACCUTECH DATA SU | 1 | 421 | 2 | | DC | A1616 D.1627 | |
| 00857891070-5 CF: 42 | N T T EQUIPMENT | 1 | 285 | 1 | | DC | A1520 D.1529 | |
| 00910862230-4 CF: 122 | SKIDMORE MASONRY | 4 | 3635 | 1 | | DARR | A1345 D1417 | |
| 00943340550-4 CF: 71 | NOTHING BUNDT CA | 71 | 1509 | 1 | X | DC | A1422 D.1433 | |
| 00949047870-5 CF: 134 | RECOURSE MACHINE | 1 | 535 | 1 | | DC | | |
| 00950391250-6 CF: 39 | CHAZ DISTRIBUTIN | 1 | 390 | 1 | | CC | A1600 D1605 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ ∅ |
| 11 | 13 | 2 | 2 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 4 | 8 | ∅ | 2 | DRIVER'S SIGNATURE SCobian | |

| MANIFEST # | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|
| 751749281 | | | | |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | |
|---|---|---|---|---|
| 10/19/15 | 22855 | COBIAN, SAUL G | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 645 ON | L-BEGIN 1120 | ET TRACTOR # 2L 12769 | START 223729 | #1 | |
| 715 OUT | L-END 1150 | ET TRAILER OUT # 485167 | END 223916 | #2 | |
| 1930 IN | F-BEGIN 1915 485167 | TRAILER IN # | MT SE | #3 | |
| 2012 OFF | F-END 1923 Shag | ROUTE # | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00956447650-6  CF: 24 | TILE ENCOUNTERS | 1 | 1201 | 1 | | DC | A160 | D1607 |
| 00844592750-5  CF: 60 | SCHLUMBERGER | 25 | 1625 | 3 | X | DC | A1030 | D1040 |
| 00878640900-6  CF: 26 | LOWES | 1 | 193 | 3 | | DC | A1000 | D1019 |
| 00939376441-3  CF: 14 | WEST MARINE | 3 | 100 | 3 | | DC | A946 | D953 |
| 00939739690-5  CF: 16 | LOWES | 1 | 752 | 3 | | DC | | |
| 00950954910-1  CF: 10 | LOWES | 1 | 190 | 3 | | DD | A917 | D932 |
| 00946719420-1  CF: 9 | DNOW L P | 1 | 425 | 2 | | DC | A1337 | D1337 |
| 77053462040-3  CF: 12 | VENTURA COUNTY | 1 | 150 | 2 | | CC | | |
| 00715044700-2  CF: 13 | PEMKO | 3 | 104 | 1 | | DC | A1413 | D1417 |
| 00815272180-3  CF: 10 | DNOW L P | 1 | 150 | 1 | | DC | | |
| 00908381690-2  CF: 36 | UTILIQUEST | 1 | 693 | 1 | | DC | A1046 | D1106 |
| 00919016880-4  CF: 83 | JOHNSTONE SUPPLY | 68 | 2598 | 1 | X | DC | A1456 | D1513 |
| 00936012230-2  CF: 18 | DAL TILE | 28 | 676 | 1 | | DC | A1441 | D1448 |
| 00936013900-1  CF: 4 | TILECO DIST OF V | 9 | 240 | 1 | | DC | A1419 | D1425 |
| 00948049570-2  CF: 18 | MAGNUSON PRODUCT | 1 | 205 | 1 | | DC | A1103 | D1106 |
| 00948608860-1  CF: 419 | AIRGAS WEST | 11 | 3641 | 1 | | DS | A1239 | D1373 |
| 00948660540-3  CF: 31 | A W S | 1 | 370 | 1 | | DC | A1203 | D173 |
| 00951125150-1  CF: 5 | WEATHERFORD | 1 | 225 | 1 | | DC | A1326 | D1336 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 18 | 20 | 0 | 1 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 21 |
| 4 | 5 | 0 | 2 | DRIVER'S SIGNATURE | |

```
LAX  10/19/15 030/1     SAIA MOTOR FREIGHT LINES, INC.        10/18/15  16:29
PAGE   1                DELIVERY LOADOUT DIAGRAM / MANIFEST            CARGUE

|DRIVER:              |TRAILER#:           |CLOSED TIME:       |        |
|MANIFEST#:           |DRIVER NEEDS:  PJ   2W   |CLOSED BY:     |        |
| # |SEC|SEQ|LOADER|   PRO#   |  CONSIGNEE   |PIECES| WEIGHT|HAZ|FOOD| APPT|FRZ|

|  1| F |   |      |00948660540|A W S          |    1|   370|   |    |     |   |
|TBU @ dest 290022 LAX 0134/17 |720 N VENTURA AVE VENTURA, CA 93001       |   |

|  2| F |   |      |00920032800|AIRGAS WEST    |    1|   750|   |    |     |   |
|Dock mani 481969 LAX          |1885 N VENTURA AVE VENTURA, CA 93001       |   |

|  3| F |   |      |00948608860|AIRGAS WEST    |   11| 3,641|   |    |     |   |
|Break 285368 FON              |1885 N VENTURA AVE VENTURA, CA 93001       |   |

|  4| F |   |      |00950391250|CHAZ DISTRIBUTING|  1|   390|   |    |     |   |
|Dock mani 483051 LAX          |3787 TRANSPORT ST VENTURA, CA 93003        |   |

|  5| F |   |      |00936012230|DAL TILE       |   28|   676|   |    |     |   |
|TBU @ dest 288630 LAX 1024/18 |4840 MARKET ST VENTURA, CA 93003           |   |

|  6| F |   |      |00815272180|DNOW L P       |    1|   150|   |    |     |   |
|TBU @ dest 481435 LAX 1030/16 |1735 N OLIVE ST VENTURA, CA 93001          |   |

|  7| F |   |      |00946719420|DNOW L P       |    1|   425|   |    |     |   |
|Break CLO 285447 FON          |1735 N OLIVE ST VENTURA, CA 93001          |   |

|  8| F |   |      |00952973140|DRAPERY AFFAIR |    5|    98|   |    |     |   |
|TBU @ dest 287893 LAX 0613/17 |5109 WALKER ST VENTURA, CA 93003           |   |

|  9| F |   |      |00919016880|JOHNSTONE SUPPLY|  68| 2,598| H |    |     |   |
|TBU @ dest 288630 LAX 1024/18 |5960 VALENTINE RD UNIT 3 VENTURA, CA 93003 |   |

| 10| F |   |      |00948049570|MAGNUSON PRODUCTS|  1|   205|   |    |     |   |
|TBU @ dest 481435 LAX 1030/16 |1990 KNOLL DR VENTURA, CA 93003            |   |

| 11| F |   |      |00815044700|PEMKO          |    3|   104|   |    |     |   |
|TBU @ dest 285368 LAX 0446/17 |4226 TRANSPORT ST VENTURA, CA 93003        |   |

| 12| F |   |      |00956447650|TILE ENCOUNTERS LLC| 1| 1,201|  |    |     |   |
|TBU @ dest 484443 LAX 1134/17 |4009 E MAIN ST VENTURA, CA 93003           |   |

| 13| F |   |      |00936013900|TILECO DIST OF VENTURA| 9| 240|  |    |     |   |
|TBU @ dest 288630 LAX 1024/18 |4222 MARKET ST STE B VENTURA, CA 93003     |   |

| 14| F |   |      |00908381690|UTILIQUEST     |    1|   693|   |    |     |   |
|TBU @ dest 289028 LAX 0213/17 |4864 MARKET ST VENTURA, CA 93003           |   |

| 15| F |   |      |70010914151|VENTURA HARBOUR BOAT Y| 1| 800|  |    |     |   |
|TBU @ dest 484443 LAX 1134/17 |1415 SPINNAKER DR VENTURA, CA 93001        |   |

| 16| R |   |      |00951125150|WEATHERFORD    |    1|   225|   |    |     |   |
|OTR RL 884670UMXU 0247        |250 W STANLEY AVE VENTURA, CA 93001        |   |

| 17| M |   |      |77053455440|COURTS AND GREENS| 16| 7,552|  |8 00|     |   |
|TBU @ dest AR 287428 LAX 0218/|3760 TELEGRAPH RD VENTURA, CA 93003        |   |

| 18| M |   |      |77053462040|VENTURA COUNTY |    1|   150|   |    |     |   |
|Dock mani 0835 0SWIF LAX      |11201 A1 RIVERBANK DR VENTURA, CA 93004 |GSSXG|   |
```

| MANIFEST # 751749281 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON | | |
|---|---|---|---|---|---|---|
| DATE 10/19/15 | DRIVER EMPLOYEE # 22855 | DRIVER'S FIRST INITIAL, LAST NAME COBIAN,SAUL G | | | | |
| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT | |
| 645 ON | L-BEGIN 1120 | ET TRACTOR # 2L 12769 | START 223719 | #1 | | |
| 7:15 OUT GATE | L-END 1150 | ET TRAILER OUT # 485167 | END 223916 | #2 | | |
| 210 IN GATE | F-BEGIN 915 | TRAILER IN # 485167 | MT SE | #3 | | |
| 1012 OFF | F-END 1023 | ROUTE Shag | SEAL # 0 | #4 | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00952973140-0 CF: 36 | DRAPERY AFFAIR | 5 | 195 | 1 | | DC | A 164 | D 651 |
| 00971086660-4 CF: 34 | DE ANZA ACADEMY | 1 | 655 | 1 | | DC | A 1219 | D 1236 |
| 70010914151-0 CF: 54 | VENTURA HARBOUR | 1 | 800 | 1 | | DC | A 1349 | D 1401 UNRATED |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 18 | 20 | 0 | 1 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 21 |
| 4 | 5 | 0 | 2 | DRIVER'S SIGNATURE | |

LAX  10/19/15 0307      SAIA MOTOR FREIGHT LINES. INC.      10/18/15  16:29
PAGE    2              DELIVERY LOADOUT DIAGRAM / MANIFEST            CARGUE

| DRIVER: | | TRAILER#: | | CLOSED TIME: | |
| MANIFEST#: | | DRIVER NEEDS:   PJ   2W | | CLOSED BY: | |
| # | SEC | SEQ | LOADER | PRO# | CONSIGNEE | PIECES | WEIGHT | HAZ | FOOD | APPT | FRZ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | R | | | 00878640900 | LOWES | 1 | 193 | | | | |
| TBU @ dest 285053 | LAX 0349/17 | 500 S MILLS RD VENTURA. CA 93003 | | | | | | | | | |
| 20 | R | | | 00912628440 | LOWES | 1 | 650 | | | | |
| TBU @ dest 284056 | LAX 0840/17 | 500 S MILLS RD VENTURA. CA 93003 | | | | | | | | | |
| 21 | R | | | 00939739690 | LOWES | 1 | 752 | | | | |
| TBU @ dest 287865 | LAX 1133/17 | 500 S MILLS RD VENTURA. CA 93003 | | | | | | | | | |
| 22 | R | | | 00950954910 | LOWES | 1 | 190 | | | | |
| TBU @ dest 288827 | LAX 0706/17 | 301 W GONZALES RD OXNARD. CA 93036 | | | | | | | | | |
| 23 | R | | | 00844592750 | SCHLUMBERGER | 25 | 1.625 | H | | | |
| TBU @ dest 283880 | LAX 0749/17 | 1710 CALLENS RD VENTURA. CA 93003 | | | | | | GSR1 | | |

|       |    |     |     |     |     |      |     |     |     |
| STOPS: | 19 | | | | | | | | |
| BILLS: | 23 | | M1 | M1 | M2 | M2 | R1 | R1 | |
| PIECES: | 180 | | F1 | F1 | F2 | F2 | R2 | R2 | |
| WEIGHT: | 23.678 | | | | | | | | |

| MANIFEST # 751749505 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 10/20/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 745 ON L-BEGIN 1240 | ET TRACTOR # 2L 12769 | 223916 | #1 | |
| 875 OUT L-END 13:10 GATE | ET TRAILER OUT # 485169 | 224139 | #2 | |
| 1840 ON F-BEGIN 0 GATE | 485169 TRAILER IN | MT SE | #3 | |
| 900 OFF F-END 0 | ROUTE # shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77053462040-3 CF: 12 | VENTURA COUNTY | 1 | 150 | 3 | | DC | A1200D1215 | |
| 00907919100-6 CF: 14 | H D SUPPLY | 1 | 64 | 3 | | DC | A1037D1053 | |
| 77053410610-5 CF: 24 | LOWES | 1 | 157 | 3 | | DC | A1131D1143 | |
| 77053415170-6 CF: 18 | LOWES | 1 | 117 | 3 | | DC | A1322D1332 | |
| 00938390812-0 CF: 67 | PROLINK SINCLAIR | 1 | 1000 | 2 | | DC | A1403D415 | |
| 00950722860-1 CF: 9 | GOLD COAST IRONW | 11 | 281 | 2 | X | DC | A1226D1232 | |
| 77053463280-1 CF: 43 | SUPERIOR MOBILIT | 1 | 455 | 2 | | DC | A1342D1351 | |
| 00938257090-5 CF: 35 | FERGUSON ENTERPR | 25 | 699 | 1 | X | DC | A1551D1604 | |
| 00946246660-3 CF: 16 | ART GLASS ETC | 1 | 392 | 1 | | DC | A1501D1507 | |
| 00973212120-2 CF: 7 | DNOW L P | 1 | 250 | 1 | | DC | A1523D1533 | |
| 77053508770-0 CF: 89 | CLARK PACIFIC | 1 | 3100 | 1 | | RF | A1106D1122 | |
| 0093825744050S | | | 70 | | | DC | | |
| 0091990545-3 clardurt | | 1 | 350 | | | DC | A1426D1436 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN |
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 12 | 1 | 1 | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED |
| 2 | 2 | | 2 | DRIVER'S SIGNATURE 13 Cobian |

| MANIFEST # | | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |
|---|---|---|---|---|---|
| | 751749725 | | | | |

2nd-lunch

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 10/21/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|---|
| ON 745 | L-BEGIN 1240 | ET TRACTOR # 2L 12769 | START 224139 | #1 | | 1735-1805 |
| OUT 805 | L-END 1310 | ET TRAILER OUT # 485169 | END 224344 | #2 | | |
| IN 1020 | F-BEGIN 0 | TRAILER IN # 485769 | MT SE | #3 | | 1909-1939 |
| OFF 2040 | F-END 0 | ROUTE # Shag | SEAL # 0 | #4 | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00950391160-4 CF: 456 | SYSCO FOOD SERVI | 6 | 5720 | 3 | | DC | | A1011DA1345D1413 |
| 00938984000-1 CF: 113 | SYSCO FOOD SERVI | 2 | 2400 | 3 | | OR | | |
| 00949189800-2 CF: 58 | DRAPERY AFFAIR | 1 | 328 | 3 | | DC | | A1442D1455 |
| 00793237400-6 CF: 116 | SHERWIN WILLIAMS | 103 | 2031 | 2 | X | DC | | A1135D1215 |
| 00793237401-6 CF: 37 | SHERWIN WILLIAMS | 1 | 550 | 2 | X | BNF | | |
| 0091915127C-3 CF: 82 | DUX SALES | 2 | 2846 | 2 | | DC | | A1312D1721 |
| 00938216380-1 CF: 10 | OXNARD VENTURA | 1 | 335 | 2 | | DC | | A1425D1431 |
| 00950723520-4 CF: 3 | IRWIN INDUSTRIES | 2 | 69 | 2 | X | DC | | A1229D1234 |
| 00951664030-3 CF: 12 | WESTERN SAW | 1 | 175 | 2 | | DC | | A1334D1338 |
| 00944710590-4 CF: 11 | GENERAL MAGNAPLA | 1 | 175 | 1 | | DC | | A1605D1610 |
| 00948608861-1 CF: 35 | AIRGAS WEST | 1 | 300 | 1 | | DC | | A1540D1598 |
| 00976448940-4 CF: 1 | ANACAPA MICRO PR | 1 | 4 | 1 | | DC | | A1504D1509 |
| 00970276770-5 | Instrumental Music | 42 | 601 | | | DD | | A1731D1805 |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 13 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 13 |
| 0 | 4 | 0 | 2 | DRIVER SIGNATURE Scobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|
| 751749902 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 10/22/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 745 | L-BEGIN 1230 | ET TRACTOR # 2L 12769 | START 224344 | #1 | |
| 815 | L-END 1300 | ET TRAILER OUT # 485235 | END 224556 | #2 | |
| 1935 | F-BEGIN | TRAILER IN # 485235 | MT SE | #3 | |
| 1955 | F-END | ROUTE # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00953239570-1 CF: 180 | GOLDEN VALLEY CH | 2 | 1078 | 2 | | DC | A1056 D1118 | |
| 00834768420-1 CF: 157 | WEST MARINE | 7 | 1182 | 3 | X | DC | A1026 D1047 | |
| 00851704310-3 CF: 31 | E R C | 1 | 690 | 2 | | DC | A1337 D1346 | |
| 00919860200-0 CF: 117 | RAYPAK INC | 2 | 1574 | 2 | | DC | A1422 - D1420 | |
| 00925942020-1 CF: 99 | HELENA CHEMICAL | 1 | 2205 | 2 | | DC | A1409 D1414 | |
| 00943721050-2 CF: 6 | DAL TILE | 1 | 265 | 2 | | DC | A1128 D1131 | |
| 00951243070-5 CF: 105 | WORLDWIDE MOVING | 1 | 624 | 2 | | DD | A1355 D1406 | |
| 00956605940-1 CF: 3 | PRO SOURCE OF OK | 1 | 116 | 2 | | DC | A1449 D1453 | |
| 00973206640-0 CF: 67 | WALMART | 45 | 665 | 2 | | DC | A1314 D1320 | |
| 77053509410-1 CF: 43 | SUPERIOR MOBILIT | 1 | 451 | 2 | | DC | A1640 D1700 | |
| 00897757900-6 CF: 89 | PACIFIC BEVERAGE | 75 | 1848 | 1 | | DC | A1435 D1443 | |
| 00951359040-3 CF: 7 | DUNN EDWARDS COR | 4 | 188 | 1 | X | DC | A1005 D1016 | |
| 00973206730-2 CF: 60 | WALMART | 45 | 594 | 1 | | DC | A1213 D1226 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN |
|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL $ |
| 13 | 13 | 0 | 0 | COLLECTED 0 |
| | | | | CHECK-IN SIGNATURE |

| | | | | DRIVER CHECK-OUT |
|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED 13 |
| 5 | 7 | 0 | 2 | DRIVER'S SIGNATURE Cobian |

| MANIFEST # 751750147 | CITY DRIVER MANIFEST | | FOODSTUFFS ON BOARD? | MATERIAL EDIBLE BY HUMANS OR ANIMALS MUST NOT BE LOADED WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME | | | |
|---|---|---|---|---|---|
| 10/23/15 | 22855 | COBIAN, SAUL G | | | |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 745 ON L-BEGIN | 1740 | ET TRACTOR # 2L 12769 | START 224553 | #1 | 1740 |
| 955 OUT L-END | 1310 | ET TRAILER OUT # 485368 | END 224744 | #2 | 1640-1713 |
| 1940 F-BEGIN | 0 | TRAILER IN # 485368 | MI SE | #3 | |
| 2000 OFF F-END | | ROUTE # Shag | SEAL # 0 | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 77053582040-5 CF: 3 | DISTRIBUTION NOW | 1 | 150 | 1 | | DC | A1326 D1329 | |
| 00930222940-1 CF: 4 | LOWES | 1 | 248 | 3 | | DC | A1105 D1113 | |
| 00946189060-4 CF: 133 | CLOUDBURST | 3 | 929 | 3 | | DC | A1527 D1541 | |
| 00946551330-6 CF: 12 | ELITE METAL FINI | 1 | 283 | 2 | X | DC | A1556 D1602 | |
| 00975191320-4 CF: 21 | FRYS ELECTRONICS | 1 | 299 | 2 | | DC | A1416 D1431 | |
| 00937722380-0 CF: 184 | LOWES | 4 | 6654 | 1 | | DC | A1350 D1403 | |
| 00939406770-5 CF: 62 | CATALYTIC SOLUTI | 2 | 2135 | 1 | | DC | A1447 D1453 | |
| 00953833180-2 CF: 8 | SCHLUMBERGER | 1 | 392 | 1 | | DC | A1727 D1737 | |
| 00956605560-5 CF: 6 | TILE ENCOUNTERS | 1 | 287 | 1 | | DC | A1705 D1713 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 9 | 9 | 0 | 0 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 9 |
| 4 | 5 | 0 | 2 | DRIVER'S SIGNATURE | Cobian |

```
LAX
PAGE  1                            DELIVERY LOADOUT DIAGRAM / MANIFEST          JAIVEL

|DRIVER:              |TRAILER#:              |CLOSED TIME:       |  |
|MANIFEST#:           |DRIVER NEEDS:   PJ  2W |CLOSED BY:         |  |
| # |SEC|SEQ|LOADER|   PRO#   |   CONSIGNEE   |PIECES| WEIGHT|HAZ|FOOD| APPT|FRZ|

|  1| F |   |      |77053569060|AIRGAS INC         |  1|   423|   |   |     |   |
| OTR LH 288669      |1885 N VENTURA AVE VENTURA, CA 93001            |   |   |

|  2| F |   |      |00872616910|BAKERSFIELD PIPE & SUP|  2| 3,800|  |   |     |   |
| OTR 287897         |2521 PALMA DR VENTURA, CA 93003                 |   |   |

|  3| F |   |      |00937199710|C E D              |  1|   416|   |   |     |   |
| OTR LH 288669      |1201 CALLENS RD VENTURA, CA 93003               |   |   |

|  4| F |   |      |00973143630|CERTEX U S A       |   |      |   |   |     |   |
|Break LTR 283849 BLY|1621 N VENTURA AVE VENTURA, CA 93001            |   |   |

|  5| F |   |      |77053555920|CERTEX U S A       |  1|   158|   |   |     |   |
| OTR 287897         |1621 N VENTURA AVE VENTURA, CA 93001            |   |   |

|  6| F |   |      |77053582040|DISTRIBUTION NOW   |  1|   150|   |   |     |   |
|Orig dock CLO 452346 ORG|1735 N OLIVE ST VENTURA, CA 93001          |   |   |

|  7| F |   |      |77053468170|DRAKE GENERAL BUILDING|  2|   800|  |   |     |   |
|Break CLO 287836 FON|4900 TELEGRAPH RD VENTURA, CA 93003             |   |   |

|  8| F |   |      |00954114040|EXOTIC PROGRESSION |  1|   400|   |   |     |   |
| OTR LH 283995      |3007 BUNSEN AVE UNIT T VENTURA, CA 93003        |   |   |

|  9| F |   |      |00922169010|MAGNUSON PRODUCTS  |  1|   520|   |   |     |   |
|Break LTR 283849 BLY|1990 KNOLL DR VENTURA, CA 93003                 |   |   |

| 10| M |   |      |00942263450|MCJUNKIN RED MAN CORP|  1|   329|  |   | 8:00|   |
|Dest dock APT 289734 LAX 2254/|3608 N VENTURE AVE VENTURA, CA 93001  |   |   |

| 11| F |   |      |77053553910|MCJUNKIN RED MAN CORP|  1|   235|  |   |     |   |
|Break CLO 482346 ORG|3608 N VENTURE AVE VENTURA, CA 93001            |   |   |

| 12| F |   |      |00943341930|NOTHING BUNDT CAKES|  1| 1,052|   |   |     |   |
| OTR LH 286926 N 36 |1794 S VICTORIA AVE VENTURA, CA 93003           |   |   |

| 13| F |   |      |00953833180|SCHLUMBERGER       |  1|   392|   |   |     |   |
| OTR LH 289850      |3530 ARUNDELL CIRCLE VENTURA, CA 93003          |   |   |

| 14| F |   |      |00956605560|TILE ENCOUNTERS    |  1|   287|   |   |     |   |
|Orig dock CLO 287836 FON|4009 E MAIN ST VENTURA, CA 93003           |   |   |

| 15| M |   |      |00795301600|CINEMARK OXNARD    |  1|   590|   |   |     |   |
| OTR LH 289594      |2766 SEAGLASS WAY OXNARD, CA 93030              |   |   |

| 16| M |   |      |00934478010|COASTLINE EQUIPMENT CO|  6| 8,545| |   |     |   |
| OTR LH 285311 0043 |1930 E LOCKWOOD ST OXNARD, CA 93036             |   |   |

| 17| M |   |      |00946551330|ELITE METAL FINISHING|  1|   283|H |   |     |   |
|Dock mani 485971 LAX|540 SPECTRUM CIR OXNARD, CA 93030               |   |   |

| 18| M |   |      |00975191320|FRYS ELECTRONICS   |  1|   299|   |   |     |   |
|Orig dock CLO 482346 ORG|1901 E VENTURA BLVD OXNARD, CA 93036       |   |   |
```

**November 2015**

Monday November 2, 2015 Route: Oxnard/Ventura Manifest Missing
Tuesday November 3, 2015 Route: Oxnard/Ventura Manifest Missing
Wednesday November 4, 2015 Route: Oxnard/Ventura Manifest Missing
Thursday November 5, 2015 Route: Oxnard/Ventura Manifest Missing
Friday November 6, 2015 Route: Oxnard/Ventura Manifest Missing


Monday November 9, 2015 Route: Oxnard/Ventura Manifest#751752207
Tuesday November 10. 2015 Route: Oxnard/Ventura Manifest#751752424
Wednesday November 11, 2015 Route: Oxnard/Ventura Manifest#751752610
Thursday November 12, 2015 Route: Oxnard/Ventura Manifest#751752806
Friday November 13, 2015 Route: Oxnard/Ventura Manifest#751753015

Monday November 16, 2015 Route: Oxnard/Ventura Manifest#751753208
Tuesday November 17, 2015 Route: Oxnard/Ventura Manifest#751753460
Wednesday November 18, 2015 Route: Oxnard/Ventura Manifest#751753665
Thursday November 19, 2015 Route: Oxnard/Ventura Manifest#751753868
Friday November 20, 2015 Route: Oxnard/Ventura Manifest#751754056

Monday November 23, 2015 Route: Oxnard/Ventura Manifest#751754309
Tuesday November 24, 2015 Route: Oxnard/Ventura Manifest#751754545
Wednesday November 25, 2015 Route: Oxnard/Ventura Manifest#751754713
Thursday November 26, 2015 Holiday
Friday November 27, 2015 Holiday

Monday November 30, 2015 Vacation

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS MATERIAL EDIBLE BY HUMANS OR |
| 751752207 | | ON BOARD? ANIMALS MUST NOT BE LOADED |
| | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 11/09/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON L-BEGIN | 1730 | ET TRACTOR # START | 226840 | #1 | 16300 |
| | | 2L 12769 | | | |
| OUT L-END | 1200 | ET TRAILER OUT # END | 227040 | #2 | Parkd Regen |
| LATE | | 485226 | | | Required |
| IN F-BEGIN | 74 485226 | TRAILER IN # MT SE | | #3 | |
| LATE | | | | | |
| OFF F-END | 730 | ROUTE # | SEAL # | #4 | |
| | Shag | | 0 | | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00950272970-1 | INDUSTRIAL BOLT | 1 | 247 | 1 | | DC | A12 D12 6 | |
| CF: 10 | | | | | | | | |
| 00923838510-0 | WOODCRAFT VENTUR | 1 | 934 | 3 | | DC | A945 D.956 | |
| CF: 87 | | | | | | | | |
| 00930223640-1 | LOWES | 1 | 144 | 3 | | DC | A933 D.940 | |
| CF: 2 | | | | | | | | |
| 00970146560-4 | LOWES | 1 | 196 | 3 | | DC | | |
| CF: 38 | | | | | | | | |
| 00970325120-3 | VENTURA MOTORCAR | 20 | 495 | 3 | | DC | A1302 D13 7 | |
| CF: 15 | | | | | | | | |
| 00844593030-5 | SCHLUMBERGER | 20 | 1334 | 2 | X | DC | A115 D112 5 | |
| CF: 50 | | | | | | | | |
| 00934461270-5 | COASTLINE EQUIPM | 8 | 10460 | 2 | | DD | A10 D.1100 | |
| CF: 1.164 | | | | | | | | |
| 77053829470-3 | CERTEX U S A | 2 | 2991 | 2 | | DC | A402 D.148 | |
| CF: 66 | | | | | | | | |
| 00907678720-6 | 3807 CAMARILLO C | 1 | 199 | 1 | | DC | A505 D.15 | |
| CF: 6 | | | | | | | | |
| 00927223840-6 | HAJOCA CORPORATI | 12 | 399 | 1 | | DC | A238 D249 | |
| CF: 34 | | | | | | | | |
| 00932092340-6 | FAST UNDERCAR | 1 | 536 | 1 | | DC | A205 D1 7 | |
| CF: 33 | | | | | | | | |
| 00944248880-5 | DNOW L P | 1 | 2130 | 1 | | DC | A352 D.1402 | |
| CF: 48 | | | | | | | | |
| 00956269570-6 | AIRGAS WEST | 1 | 132 | 1 | X | DC | A14 D.1431 | |
| CF: 17 | | | | | | | | |
| 00984456810-5 | TILECO | 1 | 365 | 1 | | DC | A129 D1433 | |
| CF: 13 | | | | | | | | |
| 77053784140-6 | MCJUNKIN RED MAN | 1 | 370 | 1 | | DC | A1338 D13 4 | |
| CF: 11 | | | | | | | | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL \$ | |
| | | | | COLLECTED | 0 |
| 14 | 15 | 0 | 0 | CHECK-IN SIGNATURE | |
| | | | | DRIVER CHECK-OUT | |
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 5 |
| 1 | 1 | 1 | 1 | DRIVER'S SIGNATURE | |
| | | | | Scobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
|---|---|---|---|
| 751752424 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
|---|---|---|
| 11/10/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| 8 00 ON L-BEGIN 1:45 | ET TRACTOR # 2L 12769 | START 227043 | #1 |
| 8 20 OUT GATE L-END 3:15 | ET TRAILER OUT # 485226 | END 227234 | #2 |
| 9 00 IN GATE F-BEGIN 0 | TRAILER IN # 485226 Shon | MT SE | #3 |
| 9 20 OFF F-END 0 | ROUTE # 0 | SEAL # 0 | #4 |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00954916340-0 | OREILLY AUTO #30 | 1 | 462 | 2 | | DC | A1339 D1354 | |
| CF:   22 | | | | | | | | |
| 00907919880-0 | H D SUPPLY | 1 | 44 | 3 | | DC | A1022 D1051 | |
| CF:    5 | | | | | | | | |
| 00934156130-4 | H D SUPPLY REPAI | 1 | 175 | 3 | | DC | | |
| CF:   59 | | | | | | | | |
| 00951151210-3 | H D SUPPLY | 1 | 76 | 3 | | DC | | |
| CF:   13 | | | | | | | | |
| 00958046750-1 | H D SUPPLY REPAI | 1 | 329 | 3 | | DC | | |
| CF:   29 | | | | | | | | |
| 00793237640-2 | SHERWIN WILLIAMS | 56 | 1361 | 2 | X | DC | A1153 D.1216 | |
| CF:   77 | | | | | | | | |
| 00950683690-4 | B & R FABRICATIO | 2 | 4893 | 2 | | DC | A1448 D1459 | |
| CF:  107 | | | | | | | | |
| 00956441050-4 | PRO SOURCE OF OX | 1 | 67 | 2 | | DC | A1139 D.1146 | |
| CF:    2 | | | | | | | | |
| 00890526550-6 | ALL PHASE | 1 | 188 | 1 | | DC | A1318 D1323 | |
| CF:   21 | | | | | | | | |
| 00919860320-5 | RAYPAK INC | 2 | 1602 | 1 | | DC | A1332 D.1036 | |
| CF:  119 | | | | | | | | |
| 00943439800-3 | PACIFIC STONE WO | 4 | 192 | 1 | X | DC | A1424 D.1430 | |
| CF:   14 | | | | | | | | |
| 00971259441-6 | SAN BUENAVENTURA | 3 | 848 | 1 | | BT | | |
| CF:   95 | | | | | | | | |
| 00972266270-1 | ANACAPA MICRO PR | 2 | 97 | 1 | | DC | A1105 D1122 | |
| CF:   12 | | | | | | | | |
| 70012163484-0 | DNOW L P | 1 | 280 | 1 | | DC | A1502 D.157 | |
| CF:   19 | | | | | | | | |
| 00886769450-0 | HDS | 19 | 465 | | | DC | A1123 D1124 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ 0 |
| 11 | 14 | 0 | 1 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 15 |
| 3 | 4 | 0 | 2 | DRIVER'S SIGNATURE SCobian | |

| MANIFEST # | CITY DRIVER MANIFEST | FOODSTUFFS | MATERIAL EDIBLE BY HUMANS OR |
| 751752610 | | ON BOARD? | ANIMALS MUST NOT BE LOADED |
| | | | WITH CLASS "A" OR "B" POISON |

| DATE | DRIVER EMPLOYEE # | DRIVER'S FIRST INITIAL, LAST NAME |
| 11/11/15 | 22855 | COBIAN, SAUL G |

| CLOCK TIME | LUNCH/FUEL | EQUIPMENT & ROUTE | TOTAL MILEAGE | STATE | ODOMETER OUT |
|---|---|---|---|---|---|
| ON  L-BEGIN | 255 | ET TRACTOR # L 164063 | START 2142 | #1 | |
| OUT  L-END | 325 | ET TRAILER OUT # 485167 | END 2338 | #2 | |
| IN  F-BEGIN | 1844 405167 | TRAILER IN # | MT SE | #3 | |
| OFF  F-END | 000 | ROUTE # 5h019 | SEAL # | #4 | |

| PRO NUMBER | CONSIGNEE | PCS | WEIGHT | L/Z | HM | DELY STATUS | COD AMOUNT | DRIVER COLLECT |
|---|---|---|---|---|---|---|---|---|
| 00957415570-2 CF:  4 | SLOAN LED | 2 | 50 | 1 | | DC | A13470 D1352 | |
| 77053871210-5 CF:  6 | WEATHERFORD | 1 | 200 | 4 | | DC | A14550 D1507 | |
| 00949437710-6 CF:  6 | H D SUPPLY REPAI | 1 | 200 | 3 | | DC | A1016 D1042 | |
| 00956035360-0 CF:  8 | H D SUPPLY REPAI | 1 | 108 | 3 | | DC | | |
| 00984454760-3 CF:  339 | H D SUPPLY | 3 | 2466 | 3 | | DC | | |
| 00881782470-3 CF:  2 | PULSE DEVICE LAB | 1 | 13 | 2 | X | DC | A1842 D1845 | |
| 00937327140-5 CF:  351 | WHITE SEED | 5 | 5250 | 2 | | DC | A1209 D1633 | |
| 00938394440-6 CF:  261 | BWC | 4 | 5047 | 2 | | DNR | | UNRATED |
| 00957658220-5 CF:  22 | OFFICE DEPOT | 1 | 194 | 2 | | DC | A1135 D1153 | |
| 00944508190-1 CF:  28 | CONCRETE TIE | 3 | 265 | 1 | | DS | A1405 D1419 | |
| 00956458040-2 CF:  15 | TILE ENCOUNTERS | 1 | 728 | 1 | | DC | A1428 D1436 | |
| 00985425580-2 CF:  28 | LOWES | 1 | 350 | 1 | | DC | A1052 D1104 | |

| TRIP SUMMARY | | | | DRIVER CHECK-IN | |
|---|---|---|---|---|---|
| DELIVERY STOPS | BILLS DELIVERED | RETURN STOPS | BILLS RETURNED | TOTAL COLLECTED | $ |
| 9 | 11 | 0 | 1 | CHECK-IN SIGNATURE | |

| | | | | DRIVER CHECK-OUT | |
|---|---|---|---|---|---|
| PRODUCTIVE P/U | BILLS PICKED UP | P/U NO FREIGHT | TRAILER DROP/HOOK | # OF BILLS RECEIVED | 12 |
| 5 | 5 | 0 | 2 | DRIVER'S SIGNATURE COBIAN | |